# EXHIBIT A

| Plaintiff | Case Name | Case No. |
|---|---|---|
| Achison, Clayton A. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Bird, Marvin L. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Campbell, Bryan | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Colvin, Richard C. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Conley, Mark | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Dunnington, Michael | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Endicott, Phillip | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Flanary, Paul W. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Hall, Elijah T. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Mason, Nancy K. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Mathisen, Paul R. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Nash, Rance | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Paul, Robbie | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Ross, Reginald A. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Black, Adrienne | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Blodgett, Timothy | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Cintron, Osvaldo | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Cooper, Torrey W. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Dawson, Janis | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Ellis, Martin | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Falbo, Michael C. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Jackson, Reginald | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Jones, Leon | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Lattie, Leroi | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Lujan-Fowlie, Perfecto | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Martin, Kenneth R. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Robles, Jose R. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Smith, Daryl | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Timmons, William | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Toro, Denise | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Benford, Kabra M. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Brown, Isiah | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Caldwell, Samuel J. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Durant, Wesley C. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Jackson, Richard L. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| McCoy, Lorraine J. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Owens, Theodore W. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Young, Christopher E. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Bresheare, Vaughn L. | *Bresheare, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06461-JST |
| John Doe 27 | *Bresheare, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06461-JST |
| Bailey, David L. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Brooks, Adrian | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Burroughs, Mitchell | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Burton, James N. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Carter-Wallace, Nadine D. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |

| | | |
|---|---|---|
| Davis, Geraldine P. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Febus, Raymond | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Gabe, Phoenix J. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Gonzales, Manuel A. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Gonzalez, Jerry J. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Hernandez, Pedro L. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Hill, Renaldo C. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Hogue, Tanita S. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Ivy, Nathan T. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Jane Doe 17 | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Jean-Pierre, Luc M. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Jones, Jeffery W. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Llaneras, Alice | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Pennington, James | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Reyes, Alejandro N. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Rumpf, Margaret M. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Samuel, Carol G. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Vogt, Robert W. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Wright, Shakwita M. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Anderson, Jason W. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Augustus, Ryan E. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Baskin, Christine M. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Berkley, Rhonda | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Bridges, Tyrenne K. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Bucy, Harold T. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Byrd, Adrienne | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Cunningham, Victor | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Davis, Dillon P. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Doe 59, John | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Doe 60, John | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Garber, David | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Gregg, Tony D. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Haynes, Alan T. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Kidd, Alan J. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Lewis, Stephen G. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Lopez, Jose A. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Maurais, Ronald P. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| McCall-Stroud, Queenie | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Ocasio, Luis | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Pigg, Donald P. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Ray, Olin T. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Satison, Ronald A. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Shea, Robert | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Sheppard, Keith A. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Stone, Donovan | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Tumblin, Angela R. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Alvarado, Ruben | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Austin, Diane | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |

| | | |
|---|---|---|
| Barnes, Vennica | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Berry, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Berry, Jeffrey | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Bolton, Joshua | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Boone, Kevin D. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Boyles, Vickey | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Bromley-Spiegle, Floyd | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Calkins, Aaron | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Carrigan, Willie | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Chapman, Jennifer | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Chastang, William H. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Cole, Tarell | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Davis, Rita | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Deel, Dennis | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Deiwert, Mark | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Doepper, William J. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Eaton, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Ellison, Reachelian T. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Fields, Ransom | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Fraccet, Mario | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Griggs, Nathaniel | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Guyton, Walter L., III | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Haddin, Michael | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hall, Michael | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hampton, Levi | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hawkins, Gerald | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Herron, Monty | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hicks, Albert | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hines, Ingrid | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Horton, Gerry | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Iverson, Cathy | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Jackson, Michael A. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Johnson, Dana B. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Johnson, Linda | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Johnson, Trenard | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Jones, Felix | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Keifer, Kevin | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Lane, Rose | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Larrew, Leon | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Laster, Yolanda | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Leonard, Benjamin | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Lewis, Clifton | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| May, Floyd T., Jr. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| McMorris, Brian F. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Mercer, Mary | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Miller, Eric | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Oakes, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Owens, Joyce | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |

| | | |
|---|---|---|
| Peconi, Mark | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Peeler, Terris | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Plummer, Juan | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Ramos, Linda | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Rodriguez, Arturo | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Roller, Vickie | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Roos, David | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Rose, Carol | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Templeton, Deborah | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Thomas, Stuart | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Turner, Herbert | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Vaughn, Glen | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Vaughn, Jerry | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Walby, Nena | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Werner, David | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Whaetley, Charles | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Wilkinson, Shirley | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Williams, Carolyn | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Wolfe, Suzann | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Young, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Zadok, Ayton | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Zamora, Adan A. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Baker, Donald K. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Blackwell, David L. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Blakes, Marvin | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Brock, Thomas F. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| El Amin, Kasib | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Epps, Robert L. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Grillette, William H. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Herbert, Everlyn | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| John Doe 35 | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Mallet, Alton | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Moore, Stacy R. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Muhammad, Barbara J. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Pettengill, Forrest | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Poole, Rodney | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Prather, Michael | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Smith-Claiborne, Mary L. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Thomas, Angela | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Thomas, Randy | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Williams, Marcus M. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Acevedo, Gladys | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Alvarado, Elvin | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Baker, Richard G. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Barile-Rugar, Ben | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Battle, Clare R. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Cariano, Alfred | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Cartagena, Ramon | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |

| | | |
|---|---|---|
| Colon, Richard | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Decker, Michael | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Deleon, Ashley | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| English, Alfred N. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Harswell, Linda | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Henry, Clarence R. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Hornbeck, Joseph | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Isaza, Juliette | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| King, Amar K. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| LaBelle, Craig | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Lee, Karen Y. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| McKinley, Patricia | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Minor, Montrel | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Nowlin, Robert | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| O'Neel, Joseph | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Orr, Nathaniel | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Palomeque, Joseph | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Panzer, Erwin A. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Rozzi, Richard | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Schlenker, Chris | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Smith, Joseph G. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Tran, Nam | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Worth, Donald L. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Archie, Frances D. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Benedict, Cindy L. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Berrio, Elaine T. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Bonner, Olivia | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Brownlee, Rita | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Burns, Anthony | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Clark, Alice | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Coit, Avery | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Cureau, Brian | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Curry, Steve R. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Daniels, Keith A. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Dillon, Robert K. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Ebbert, Pamela | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Gentry, Michael | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Henderson, Robert | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Jane Doe 10 | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Jane Doe 9 | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Jenkins, Sander | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Jennings, Debra E. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Kamassa, Yolanda | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Macon, Eddie | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Malvasia, Susan M. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Montgomery, Ronald E. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Montney, James | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Robles, Edward | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |

| | | |
|---|---|---|
| Rudolph, Carolyn A. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Russell, Kamala | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Sam, Anthony | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Stackfield, Stephanie K. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Stoltz, Larry | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Vaughn, Ronald J. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Whitton-Cornelius, Gregory L. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Young, Tomaneca | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Boomer, Theodore S. | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Brown, Curtis | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Coleman, Angela | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Cross, Clifford | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Davis, Antonio D. | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Garcia, Robert | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Luckie, Eugene | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Magee, Hollis J., Jr | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Scott, Rickey | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Sutton, Lucy | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Thomas, Mary A. | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Wilson, Donna D. | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Artuso, Michael D. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Buonaiuto, Linda R. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| John Doe 26 | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Mcilwain, Felicia | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| McKeithan, Edward | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Overcash, Joe | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Sloan, Pamela A. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Smith, Pierre | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Snow, David H. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Williams, Wesley H. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Wilson, Ernshilda D. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Wilson, Regina | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Wingate, Jerry L. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| [John Doe 31 | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Adkins, Ronald A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Alderete, Dave | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Billings, Jerome E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Bingham-Slocan, Dolores E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Butterfield, Johnathan E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Chrisman, Robert E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Constantine, Kevin-John L. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Criado, Adolfo | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| DeJesus, Deborah | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Doctor, JoAnn | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Ertel, Mark | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Fabbro, Patches Z. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Fields, Gary | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Florence, JoAnn | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |

| | | |
|---|---|---|
| Fludd, Mark | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Goodwin, Rodney J. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Helm, James S. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Jackson, Renado | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Jenkins, Roosevelt | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Laboy, Nicolas | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Lee, Terry G. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Lewis, Alonzo | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Lewis, James M. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Lovallo, Donna | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Megason, Michael C. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Michaels, Ronald M. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Monaghan, Kelly J. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Moore, Lance | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Morris, Shawn A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Morton, Albert M. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Nock, Shirley K. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Ortado, John | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Pauley, Ronald R. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Pedraz, Victor | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Pena, Rodney S. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Plough, Rhonda A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Powell, Chico V. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Price, Charles | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Richard, Christopher | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Richardson, Wendell | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Rosado, Willy | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Scales, Christopher | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Simpson, Paul A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Soboleski, Lawrence C. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Spearmon, Carla M. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Spence, Felicia | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Stanley, Glenn K. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Stlot, Emile L. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Troisi, Michael A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Tucker, Andrew | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Turner, Byron E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Upchurch, Larry D. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Verner, Tracy J. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Welch, Tyrone | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Williams, Carlton | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Williams, Warren R. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Woolridge, Brinda B. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Young, Dennis | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Armond, David | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Bautista, Sonia | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Black, Barbara N. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Bosquez, Christian D. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |

| | | |
|---|---|---|
| Brown, Daphne D. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Butler, Steven A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Caldwell-Fletcher, Stacy L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Campanele, Wayne A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Charles, Frantzi | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Chiras, Alan A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Christian, Michael L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Colby, Thomas B. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Crockett, Kenneth L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Curtis, Wanda | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Danner, Andres H. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Davis, Emmalene | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Davis, Randy | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Dziedzic, Joel | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Edwards, Bobbie | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Flores, George | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Fontanez, Dennis L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Garrison, Leland L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Goggin, Cynthia A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Gomez, Jorge A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Goodman, Bevan | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Grandoni, Robert A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Gray, Wiley B. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Green, Richard | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Harris, Brenda L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Harris, Garrie J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Harris, Julia | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Hearn, Mia | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Henley, Brian C. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Hicks, Rickey L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Hill, Jeremiah C. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Jane Doe 36 | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Jenkins, Tammy | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| John Doe 57 | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Jones, Michael A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Jorgensen, James | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Keen, Gloria J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Keepler, Patissia L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Kremer, Heidemarie | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Lambeth, Frank | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Lewis, Vanessa R. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Longest, Jacob J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Lozaw, Diane L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Magwood, Michele A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Marshall, Terry | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Martini, Cynthia L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Matthews, Jonathan | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| McGee, Melissa R. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |

| | | |
|---|---|---|
| McGlone, Bernice E. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Meeks, Daryl L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Mitchell, Ralph | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Moss, Torrence | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Ortiz, Daniel W. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Palacio-Fernandez, Victor A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Perez, Hector L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Perez, Orlando G. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Perry, Jeffrey L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Phillips, Floyd A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Redish, Doyle D. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Reisman, Iris C. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Robinson, Patricia L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Rolland, Felicia K. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Russo, Salvatore | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Sandler, Daniel S. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Saulsby, Gary A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Scott, Deborah L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Shelton, Deloise | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Sia, Alejandro | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Smith, Michael | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Stone, John W. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Talley, James L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Tripp, Mark S. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wagner, Robert | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Walker, Robert M. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Walton, Angela A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Ward, Elaine | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wigley, Joseph L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Williams, Bernice | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Williams, James J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Winchester, Kathryn A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wood, John J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wright, Thomas B. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wyatt, Michael | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Amos-Luckett, Sharon | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Barksdale, Michael | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Bass, Rocky B. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Bush, Michael H. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Chiasson, Donna M. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Clouden, Jason | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Conwell, Rodney | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Cranford, Howard L. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Daniels, Larry | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Davillier, Aaron | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Davis, Jessica | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Dorion, Nathaniel | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Dyson, Laquanta Y. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |

| | | |
|---|---|---|
| Giannotti, Rose | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Gill, Maralyn | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Gomez, Richard M. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Greenawalt, William | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Harris, Ezra B. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Harrison, Christopher P. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Hayes, Timothy | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Hayes, William | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Hays, Joseph A. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Hebert, Gary J. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Houston, Sherita | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| James, Nevron | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| John Doe 8 | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Jones, Melville N., Jr. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Jones, Thomas E. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Kelley, Gregory | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Lee, Kalia J. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Mathis, Darryl D. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| McCrary, Brenda L. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| McCray, Wanda G. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Michael, Adrian | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Miller, Bernard K. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Mims, William | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Ross, Kay A. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Smith, Aaron | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Smith, Yulanda P. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Spence, Michael | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Spencer, Dwayne | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Steele, Lester L. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Vest, Kyle | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Washington, Shaunessey | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Wilborn, Lisa M. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Wilson, Teresa | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Woodland, Tom | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Ashley, Samuel, Jr. | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Barrow, Jewel | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Biviano, Richard | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Butler, Jason | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Dowdy, Charanda | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Gerald, Sara | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Hudson, Shirley | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Hunter, Matthew B. | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Johnson, Ronald | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Liriano, Gilbert | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Malone, Donald | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Moore, Lanney | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Robinson, Harlan | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Sim, John C., II | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |

| | | |
|---|---|---|
| Singletary, Jerome | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Sullivan, Larry | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Thomas, William | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Vice, Kristofer | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Woodson, Duane | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Brandon, Gary D. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Drummond, Abraham | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Franklin, Carl L. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Green, Gerrett | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Johnson, Kerry S. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Lasater, Cristopher K. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Linehan, Michael | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Montiver, William L. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Sanes, Maria M. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Spitale, Charles D. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Stewart, Edward | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Adams, Phillip A. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Bryant, Lafrance T. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Claybrooks, Michael | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Colon, Francis | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| De Jesus, Lori J. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Dixon, Thomas L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Dodson, Elizabeth A. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Freeman, Muriel S. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Galloway, Brenna | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Goodpaster, Scott A. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Griggs, Tammie T. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Guiffre, Steven | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Hall, Evean L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Hill, West D. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Jamison, James S. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| London, Denise S. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Ogden, Kevin L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Oliver, Marilynn L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Paul, Barbara | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Perdue, James A. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Perkins, Curtis O. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Saint Andrew, Jerry R. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Scott, Lee B. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Smith, Edward L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Tanner, Bobby J. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Taylor, Claude L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Westray, Henry L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| White, Nicole P. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Wilson, Terence | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Anderson, Yvette | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Blackwell, Robert | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Holcomb, Debra J. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |

| | | |
|---|---|---|
| Jane Doe 29 | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Johnson, Duane D. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Miller, Denise A. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Miller, Robert C. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Orlando, Stanley A. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Randall, Leslie | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Ray, Nichole V. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Sargent, Melinda M. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Sweeney, Sharon L. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Terry, Rosa J. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Voorhees, Paul E. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Wertz, James D. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| White, Lisa R. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Williams, Urania L. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Grayson, William E. | *Garza, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05288-JST |
| Hatton, Trinton J. | *Garza, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05288-JST |
| Jane Doe 15 | *Garza, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05288-JST |
| Bandy, Lise M. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Dozier, Brooks R. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Garcia, Benito | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Gavaldon, Albert Leonardo | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Martin, Dawn T. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| McAfee, Sheila | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Moreland, Josephine | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Smith, Jamontae | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Smith, Tina M. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Valencia, Joseph J. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Battiste, Mildred | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Benton, Gaye K. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Blackwell, Linda | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Blue, William T. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Briggs, Reggie E. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Brown, Tyrone | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Burwell, Norman R. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Epperson, Miriam M. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Francis, Donna L. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Hunter, Shanetta N. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Jones, Kimberly S. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Matthews, Lynwood | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Samudio, Fernando | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Scoggins, Elizabeth | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Smith, Jacqueline | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Stancil, Lavita | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Wheless, Rosemary | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Williams, Barry | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Young, Stephen M. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Acevedo, Maribel | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Andrews, Jon | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |

| | | |
|---|---|---|
| Barca, Dana M. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Barnswell, Terrell L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Beltran, Freddy | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Bishop, John A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Bobowski, Edward F. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Brown, Terrance | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Bryant, Laura M. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Bulding, Jalim Y. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Caddell, Jeffrey | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Campbell, Latonya | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Campbell, Yolanda G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Catchur, Joshua | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Charter, Stephen | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cherry, Michael | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Clark, David | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Clark, Michael | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cooke, James | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cooper, Brian | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cozzocrea, Dennis | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cross, Phillip J. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Crum, Daniel A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dallas, Brian A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Daricho-Howard, Andrea | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Datcher, Brian | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Davis, Terron T. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dickens, Robert | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dixon, Dominic | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dorio, John P. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dorris, Ashley C. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dudley, Benjamin | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Duncan, Ryan A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Einhorn, Jeffrey | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Epps, Cheryl A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Epps, Silverleen | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Faschingbauer, Russell W. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Favor, Hakim L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Figueroa, Manuel R. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Fromm, George L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Garcia, Elvia | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Garcia, Fernando | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Garcia, Randy G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Geller, Adam J. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Giese, Keith S. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Grogan, Gene E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Hammond, Charles W. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Hance, John D. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Hansen, Kiger | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Harrell, Ralph E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |

| | | |
|---|---|---|
| Hoffman, Harold | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Holbrook, Sherman | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Irizarry, Victor | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Isbell, Johnny | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Jane Doe 20 | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Jane Doe 21 | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Jenkins, Anthony | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Jernigan, Ray | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Johnson, Joseph E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Johnson, Sheila | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Johnston, James H. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Kimball, Mark G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| King, William H. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Kirkland, Fredrick | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Kitchen, Brian | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Larine, Vitaly | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Leighton, Eileen F. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Lewis, James | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Liebhaber, Arthur L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Logan, Denise | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Main, Jon P. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Martin, Chris | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Martin, Richard G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| McClendon, Earle | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| McCray, Jarvis | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| McMillan, Keith E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Mendez, Griselle | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Mihalik, Michael J. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Miller, Harold A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Miller, Michael E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Mills, Jeffrey C. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Moore, Nelson D. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Mount, Tyler G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Muenster, Garry | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Navarro, Wilson | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Norris, Dyshannon T. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Oun, Tarek | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Reed, Carl D. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Rodriguez, Martin A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Rodriguez, Rony | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Rowser, Albert | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Ryan, Jason | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Searsey, Joel L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Seiler, Guy M. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Simons, Harold S. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Sitzler, Thomas W. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Stone, Kenneth R. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Talley, Lawrence | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |

| | | |
|---|---|---|
| Thornton, David L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Thornton, Lester | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Turk, Susan E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Vargas, Nathan E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Velasquez, Carlos R. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Velazquez, Julio C. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Viviani, Charles | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Weaver, Ron K. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Webb, Terry E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Webster, Jeff | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Williams, Jamaal A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Wright, Jacqueline A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Yates, George | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Young, William G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Zuzolo, Michael | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Adams, Allen R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Aitken, Jeffery L. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Albiar, Arnoldo | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Allen, Coretha | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Armstrong, Eric J. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bailey, Rita | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bailey, Robert | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Barner, Sherry | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bermudez, Frank | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Blunt, Alicia | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Boose, Elliot C. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bowers, Teresa | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Brooks, Curtis | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Brown, Dylan | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bynum, Charles | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Calloway, Kelvin | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Carroll, Jon S. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Carty, Frances | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Casada, Steven | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Chambers, Gerald | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Chesher, James S. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Clopton, Joseph A. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Coleman, Jerry R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Conn, Terry L. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Conway, Brian | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Cooper, Wanda | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Creamer, Bobby | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Cupp, Derek | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Davis, Gerald | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Davis, Michael A. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Davis, Monica R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Day, Evron | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Dillard, Dorian, Sr | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |

| | | |
|---|---|---|
| Dodson, David N. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Erby, Michael | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Fanning, Jay C. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Frank, Rachel | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Funso, Akintunde A. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Gaines, Cecil J. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Hamilton, Rita | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Harper, Kenneth | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Harris, Patricia | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Howard, Earthalee | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Johnson, Andrew | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Johnson, Joan | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Jones, Jimmy D. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Jones, Sharon | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Jones, Tisha A. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Kahn, Thomas | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Kirkland, Stanley | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Lamar, Vincent | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Lawler, Christine | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Lee, Donovan E. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Lewis, Sr., Craig | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Mathis, Mary | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| McDaniel, Clifton | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| McLoyd, Peter | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Means, Eric J. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Morales, Robert | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Morrow, Douglas L. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Murray, Daniel | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Musico, James E. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Nardella, Anthony | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Nazombe, Stanley | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Nettles, Darryl | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Nunez, Max R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| O'Brien, Thomas C. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Owens, Delephine | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Owens, Reggie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Parker, Madina M. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Parker, Richard J. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Payne, Michael S. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Pigram, Gregory | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Poarch, John | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Price, David R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Price, Lisa E. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Prosser, Harvey | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Raibon, Lawrence | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Richardson, Kendal | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Saunders, NeCobra | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Scharff, Martin | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |

| | | |
|---|---|---|
| Shelton, Chuckie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Slider, Charles | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Stark, Sr., Rodney E. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Strong, Sadie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Thomas, Jimmie L. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Thornton, Jimmie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Toth, Jr., Louis | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Walker, Arvella | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Watson, Zondre | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Wilborn, Crystal R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Williams, Edward | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Williams, Myreon D. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Wimpy, John | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Woodall-Wilson, Stephanie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Woods, Constance | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Zarna, Matthew | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Zeigler, Ledarre | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Beard, Sheila W. | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Coleman, Linda | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Dorn, Jason D. | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| John Doe 14 | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Webb, Melissa A. | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Wilson, Gerome | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Adams, Rodney A. | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| DuBois, David | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Featherston, Hunter M. | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Felder, Rita O. | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Hamilton, Anndrena | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Jane Doe 18 | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| John Doe 33 | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| John Doe 34 | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Kern, Kam | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Kotowski, Paul | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Magana, Marc | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| McCrea, Frank | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Pridgen, Tonya | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Riedle, Kenyon | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Scurti, Mark | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Warren, Drexel M. | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Aarons, Phillip | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Acosta, Hector | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Adams, Ella W. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Akins-Pinkard, Rita R. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Baskin, Mark A. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Bishop, Lawrence R. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Bogard, Lynn | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Bradham, Jackie K. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Brice, Shirley P. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |

| | | |
|---|---|---|
| Brown, Kenneth M. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cagle, Frank | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Camille, Lillian S. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Canter, John C. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Connell, Andrew | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cook, Scott | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cooks, Stefannie | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cullar, Tommy | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cunningham, Kevin | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Diaz, Felicita O. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Doczi, David | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Dula, Marcoust | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Edmondson, William J. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Ferrell, Georgia | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Frazzini, Vincent E. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Garcia, Victor | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| George, Chenette | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Green, Leon | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Hall, Scott | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Hansen, Craig L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Harlan, Anthony | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Hatzakorzian, Jeffrey | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Heath, Christina L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Henry, Cassandra | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Henry, Randy B. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Jane Doe 33 | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Jane Doe 34 | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Jones, Ronsheilla | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Josue, Diana | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Kirkland, Michael | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Kwiatkowski, David J. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Love, Jay | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Martinez Maldonado, Carlos L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Martinez, Juan G. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| McCall, Melissa K. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| McMahon, Steven M. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Medley, Nicholas | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Melling, Shaun | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Mitchell, Stuart | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Moore, Mary H. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Neal, Tonetta A. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Noto, Leonard | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Pafford, Bobby | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Palumbaro, Lou Ann | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Patterson, Eva M. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Post, Donald | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Price, Paul | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Pruitt, Nellie | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |

| | | |
|---|---|---|
| Raroha, Michael | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Rhone, Derick | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Richburg, Janice | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Rivera, Jaime R. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Robinson, Benjamin | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Robinson, Wanda E. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Romano, David | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Sampson, Aaron | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Sharp, Dwayne | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Stocking, Edward L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Stotts, Richard | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Talbot, Kenneth W. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Taylor, Daniel | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Taylor, Richard | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Varnell, Kathleen | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Weingarten, James L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Wong, Wayne C. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Wyne, Shawn | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Banks, Roger | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Carmichael, Robert E. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Daniels, Loretta Y. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Dennison, Kathryn E. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Dodge, Machelle R. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Griffin, Richard D. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Hardy, William B. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Hawkins, Algarita | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Hogsed, Robert W. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| John Doe 19 | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| John Doe 20 | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Lee, Elizabeth E. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Lisenby, Crowell | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Montemurro, Gerard | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Parson, Mitchell M. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Perez, Angel | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Shannon, Charlene M. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Shaw, Gary L. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Thomas, Gerard | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Whittaker, David C. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Adams, Anthony | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Allen, Mel M. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Altameemy, Ruby | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Belyeu, Kenyon D. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Bozeman, David O. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Briley, Patricia A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Brunson, Rodger | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Butler, Emily J. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Cannon Johnson, Annette | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Carter, Jermaine | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |

| | | |
|---|---|---|
| Cobbett, Fred M., Jr. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Conner, Ronald A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Cook, Stacey | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Cooper, Martin W. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Crenshaw, Matthew J. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Davis, Robert L., Jr. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Desire, Emmanuel | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Dooley, Sabrina | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Dubose, Marisa | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Durant, Cynthia | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Flammer, Darryl | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Fleming, Jermaine | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Flournoy, Elizabeth A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Foster, Millicent Y. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Frazier, Tammy | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Gardner, Kelly | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Gilmer, Colette E. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Hardy, Dinah | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Hooker, Tony | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Jackson, Anthony T. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| James, Gilbert | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| John Doe 1 | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Johnson, David | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Johnson, Shaylene S. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Killeen, Mark D. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Levingston-Jones, Levine | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Lindsay, Daryl | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Malone, Kyle | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Malone, Phyllis | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Maloney, David | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Maxey, Brian | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| McCoy, Marcus | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| McNary-Willis, Raymond | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Miller, Jerry | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Mitchell, Deshawn C. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Moreira, Claudio | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Moses, Barry T. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| O'Quain, Richard | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Parmenter, Peter | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Patterson, William, Jr. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Perry, Tamara | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Phillips, Dennis | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Pope, Shajuana | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Powers, Ronnie A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Pressley, Raymond | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Priddy, Shane | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Pritchett, Curtis | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Proctor, Carlos | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |

| | | |
|---|---|---|
| Pullen, John L. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Quiambao, Felipe J. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Ray, Kathi | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Reiter, Aloysius W. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Ross, Dwayne | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Sackett, Robert | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Schenske-Shelton, Daniel | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Seelye, Russell | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Sledge, Brandon | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Smith, Jamal L. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Smith, Kenneth | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Snoddy, Melvin | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Stokes James, Wanda | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Torres, Christian | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Tribble, Michael | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Turner, Willie D. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Washington, Alvin | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Wearing, Faykeita L. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Wilson, Lela | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Zajac, David | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Baker, Todd | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bank, Lary | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bell, Terri | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Berryman, Richard | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bourn, Terry | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bowen, Aleathea | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Brasley, Willie | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bynum, Cory M. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Clark Chavis, Diane | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Current, Andre | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Dodson, Edward N. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Evans, Floyd | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Gaub, Timothy J. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Gist, Thomas L. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Gittens, Bridelee | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Hayes, Arthur | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Heard, David | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Holston, Anthony | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Klimowicz, John | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| McGlothlen, Jamison D. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Moore, Yusef | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Oxendine, Tracy | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Pospisil, Brandy | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Rixner, Craig M. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Royal, Maurice | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Smith, Dwayne | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Terry, James W. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Thompson-Xadu, Regina | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |

| | | |
|---|---|---|
| Treitner, Richard J. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Venable, Angela | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Walker, Gregory J. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Warren, Robin | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Blakemore, Vincent | *Hopson, et al v. Gilead Sciences, Inc.* | 4:21-cv-06581-JST |
| Hanson, Verlyn | *Hopson, et al v. Gilead Sciences, Inc.* | 4:21-cv-06581-JST |
| Adams-Harris, Beth D. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Barr, Mary L. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Charlesworth, Mark B. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Christopher, Sherman | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Epps, Rhoda | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Holley, Clarence | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Hutchinson, Eugenia | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Jaime, Armando | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| John Doe 28 | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| John Doe 29 | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Malone, Darryl | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Menendez, Enrique | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Morabito, Crystal | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Oliver, Marshall | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Rish, George | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Rodgers, Jeffery | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Simpson, Rose R. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Starks, Felicia Y. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Traylor, Virgil L. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Vaughan, Keith J. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Ward, Tyrome | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| West-Arnold, Yvonne | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Andrew, Lowell | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Archuleta, David | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Banks, Jamieson J. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Brown, Kirk | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Busier, Scott | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Charles, Robert | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Conrad, John J. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Johnson, Clarence | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Kerr, Kenneth | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Lantz, Edward G. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Lloyd, Eric | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Marshall, Gaye L. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Orfe, Thomas D. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Robertson, Gary D. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Terry, Elouise V. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Vasconez, Luiz M. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Whitaker, John | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Woods, Monica E. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Allen, Tracy | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Anderson, Vauncile M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |

| | | |
|---|---|---|
| Arndt, Tammy | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Austin, Reginald | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Barnes, Julia | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Brassfield, Cary D. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Bright, Rahshon J. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Burnett, Latrice M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Burnett, Mary | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Burrows, Jeffrey A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Carr, Jerome D. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Childress, Lisa M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Cruz-Wynn, Lillian | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| David, Marian E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Davis, Larry P. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Dietrich, Christopher | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Dixon, Joseph E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Dixon, Michael D. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Farrow, Jeremiah, Jr. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Franklin, Maxine | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Gammons, Larry E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Gibbs, Gladys | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Granado, Juaquin A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Grant, Mimi | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Hall, Dwayne | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Headrick, Bruce H. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Heil, Nicholas S. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Holland, Ronald | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Holmes, Robert | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Hutchinson, Christopher L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Jardine, Thomas E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| John Doe 17 | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Jones, Eva E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Jones, James M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Kachelmyer, Alan R. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| King, Delia W. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Kuria, Matthew N. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Leal, Raul | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Lockard, Dennis L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| London, Michael E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Malone, Marc A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| McMillan, Elona M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Mittal, Deborah L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Montague, Alfonso L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Montgomery, Michael T. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Moser, John M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Perdue, Tina L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Pickett, Dora A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Rivera, Luis A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Santiago, Valentino | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |

| | | |
|---|---|---|
| Stack, Mark A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Stanley, Robert J. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Swales, Robert D. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Swinney, Gregory E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Trotter, Norman | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Turner, Sandra T. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Upshaw, Brett A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Warnock, William | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Washington, Jeremiah | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Watkins, Vincent E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Williams, Christopher | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Wilson, Cepia M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Wilson, Kevin | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Windon, Dawn L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Young, Rawle W. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Zeigler, Mary A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Accetta, Joseph | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Aguilar, Fernando | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Allen, Timothy | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Ballard, Christopher A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Baszczuk, Bryan | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Bertrand, Natacha | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Biller, Jacqueline | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Braun, Steven R. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Bryant, Samuel | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Bush, Gordon M. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Butts, Nephthys | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Calhoun, Derrick D. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Copeland, Ronald | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Dendy, Henry | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Doyle, David | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Escher, James H. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Fernandez, Nilsa | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Fleming, Michael | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Fortier, Tony | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Fraley, Carl | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Frase, Roger | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Goerner, Carol | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Gordy, Britt | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Green, Henry D. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Greene, Marcus | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hall, Jason | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hall, Richard | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hawes, Robert A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hinojosa, Vincent | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hudson, Ethel D. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hunt, Willie | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Ioannone, Gerald | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |

| | | |
|---|---|---|
| Jane Doe 31 | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| John Doe 47 | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| John Doe 49 | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Johnston, Derek | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Kayne, Benjamin | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| King, Forrest C. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Kouadio, N'goran | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Leak, Samantha | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| LeBlanc, David | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| LeGrier, Reginald | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Lenderking, Brian A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Lipert, Vincent A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Logie, John E. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Loller, Jason A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Lugo, Sigfredo | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Luvene-Radeke, Henry M. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Massey, Gregory | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Mauricio, Jose M. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| McPherson, Warner | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Miller, Stephen E. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Moore, Michael | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Morales, Roberto | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Nance, Kermit W. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| O'Leary, Peter | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Palencar, James | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Pantalena, Roseann | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Potter, Homer L. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Ricci, Scott | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Rivera, Jose | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Roerk, Jody | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Santos, Susana | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Schlorff, Daniel | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Seperas, Nicolas | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Smith, Charles A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Smith, Sheila | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Stephens, William | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Tarver, John | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Thomas, Donald R. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Velis-Perez, John | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Washington, Lanakila | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Werder, Mark | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Williams, Jerome | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Williams, Kathleen | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Zenner, Melissa | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Abelli, Thomas A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Adeola, Oluwayomi | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Almas, Gary D. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Baisden, Damien H. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |

| | | |
|---|---|---|
| Baldwin, Fritz | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Balodis, John | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Barton, Devola | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Bermani, Doris P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Brewster, Jacqueline | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Caraway, Raymond | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Celester, Antonio | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Chase, Christopher R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Childs, Paul J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Clark, Kendric G. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Coatney, Timothy | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Covey, Weldon L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Day, Robin L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Drayton, Gail | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Durant, Christopher J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Easter, Eunice | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Ellis, Donald S. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Garrett, Diane | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Gollop, Barry P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Gutierrez, Raymond | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Hart, Carl L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Hawkins, Judith | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Henderson, Lynda I. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Hines, Tonia R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Howze, Leonard | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Irvin, Karen | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| James, Judy T. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| John Doe 43 | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| John Doe 44 | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| John Doe 45 | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| John Doe 46 | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Joseph, Thomas | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Kaplan, Neil | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Kinney, Carol J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| La France, Richard | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Larrabee, Cynthia | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Lind, Rodney | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Lindsey, Gregory | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Loper, Renee | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Maddy, Keith P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Mansur, Terrance J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Martinez, Justin | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Matthews, Jonathan | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Maxwell, Randall | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| McDade, Glen W. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| McRinna, Trulena M. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Meredith, Rosalyn | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Miller, John | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |

| | | |
|---|---|---|
| Miranda, Benigno | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Monken, Anthony | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Monroe, Manuel V. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Monteiro, Gina M. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Navarrette, Abel R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Nething, Joe | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Nichol, Michael K. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Nieves, David | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Niwenshuti, Richard | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Oldham, Bradley | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Ortiz, Rosemary | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Patrick, Alicia | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Paul, Jimmy P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Pellerin, Daniel | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Petterson, Jo | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Pires, Manuel J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Pope, Robert D. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Rainey, Monica F. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Reardon, Jay | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Robertson, Roderick A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Robinson, Christine | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Rogers, Gerald L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Rogers, Travis | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Roy, Daniel | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Sandifer, Jason | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Sarinana, Juan | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Sawyer, Letha A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Searle, Kevin L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Shepherd, Ari | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Simmons, DeMarcus | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Skipper, Joseph D. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Spiel, Rochelle | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Stubbs, Courtney | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Sudler, Levi | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Thomas, Gregory A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Thompson, Martez | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Thornton, Tony R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Torres, Nickolas A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Trevino, Isabell | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Turner, Preston | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Turpin, James | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Valle-Santiago, Wanda I. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Veilleux, Lee | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Vickers, Gregory | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| White, Scott J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Whitfield, Morris L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Williams, Craig | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Williams, Larry V. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |

| | | |
|---|---|---|
| Wilson, Charles R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Wilson, Florence A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Wingert, William | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Worley, Derek | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Yeager, Robert | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Young, George | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Davis, Gwinnette | *Koski, et al. v. Gilead Sciences, Inc.* | 4:22-cv-08903-JST |
| John Doe 56 | *Koski, et al. v. Gilead Sciences, Inc.* | 4:22-cv-08903-JST |
| Riley, Michael D. | *Koski, et al. v. Gilead Sciences, Inc.* | 4:22-cv-08903-JST |
| Angello, De Lano | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Bracero-Denizar, Jarod A. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Callahan, Timothy | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Campbell, Tony | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Hallmon, Rolando S. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Jane Doe 35 | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| John Doe 55 | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Lang, Sonya M. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| McGhee, Antonio M. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Perez, Elsa L. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Renz, David | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Spires, Virginia | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Trevino, Bonifacio | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Williams, Buford W. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Armstrong, Gregory | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Baker, Ernest | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Banner, Jeffrey | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Bass, John | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Brewster, Gerald | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Conley, Tyrone A. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Davis, Grant S. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Farrell, Craig | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Foster, Curtis | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Garrett, Vincent B. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Glover, Leroy | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Gray, Todd A. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Jones, Johnnie | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Lee, Anita L. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Martin, Sharon K. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| McKnight, Darrell | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Poindexter, Michael | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Robinson, Paul A. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Shoemaker, Christopher C. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Tripp, Thomas | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Tyler, Randy | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Vickers, Shawn P. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Watkins, David | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Aikins, Michael | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Armstrong, Tangalar | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |

| | | |
|---|---|---|
| Ball, Jermaine | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Bradford, Timothy | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Branch, ReMarro | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Carr, Lonnie C. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Craven, Jeric | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Del Val, Christopher J. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Garner, Roy | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Grady, Byron | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Hicks, Donald L. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Holliday, Valerie | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Jerry, Tony | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Johnson, Prez | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Leggett, Carl | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Leon, Albert J. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Lett, D. & L. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Lewis, Bridget | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Long, Rhoda V. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Love, Kevin | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Lutz, Rebecca | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Lynn, Robert E. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Mars, Courtney M. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Matthews, Ronald | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Meeks, Floyd | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Mendez, Francisco | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Mills, Clifford | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Niece-Jacoby, Michael | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Oliver, Gregory | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Parker, Marion | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Peters, Rodney | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Roberts, Michael R. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Roper, Josie | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Shelby, Glenda | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Slaughter, Tammy | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Smith, Dexter | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Summers, Earl | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Thornton, Linda | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Von-Schmidt, Jeffrey T. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Williams, Pearlie | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Williams, Ronald E. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Andamasaris, James L. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Bardroff, Harold | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Berzat, Leslie | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Brown, Wayne | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Burton, Sedric D. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Butler, Barbara | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Creasey, Robert G. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Cummings, Janice | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Funderburk, Anthony B. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |

| | | |
|---|---|---|
| House, Karen | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Jenkins, Nicholas | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Kirby, Debbie | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Lewis, Ronald | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Morris, Carolyn | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Ortiz, Ruben | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Perrin, Willie | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Pinckney, Leroy | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Reccord, Ronald | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Rigsby, Larry | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Saginario, Francis | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Scott, Michelle M. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Singleton, Jean | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Smith, Larone | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Temple, Michael | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Trollinger, Jerry | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Turner, Brenda | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Wade, LaShanda | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Wilson, James L. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Adair, Kevin W. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Baker, Willis R., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Bennett, Mark T. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Bradley, Trevor | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Broadway, Michael G. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Caudill, James | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Cook, Jeffery M. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| DePhillips, Ryan | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Evans, Roger | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Fitzgerald, David O. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Gordon, Patrick S. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Green, Mose E., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Harmon, James N. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Harper, James H., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Hartman, Michael | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Holda, Christopher | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Jackson, Laron | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| James, John | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Jane Doe 5 | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Jendrick, Todd C. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| John Doe 12 | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Johnson, Dennis D. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Lewis, Dennis M. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Lundy, Anthony H. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| McDaniel, Stacy B. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Montgomery, Keith R., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Moody, Robert D. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Murillos, Secundino, Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Nickerson, Stacy D. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |

| | | |
|---|---|---|
| O'Donnell, Mark J. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Oates, Paul V., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Patterson, Charles E. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Perez, David | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Ross, Gregory S. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Royals, Russell R. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Sanders, Raymond | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Schurdell, Barbara | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Simpson, Mary N. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Spears, James | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Allen, Hosea | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Anderson, Oris | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Archelle, Ronnette | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Benitez, Pedro A. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Beverly, George, Jr. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Black, John | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Boddie, Louverne | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Brady, Keri | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Brantley, Kabrodrick | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Carmouche, Angela M. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Casey, Kenneth L. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Christ, Darrel G. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Cole, Jonathan | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Criswell, James M. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Dennis, Patrick | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Denton, Valorie | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Devereux, Lisa R. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Dugas, Sarah | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Ford, Shelia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Garrett, Terry W. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Goetz, Lois A. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Gonzalez, Debra | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Gordon, Cynthia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Grayson, Tiarrence | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Haggan, Phillip | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Hayes, Brian | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Heinze, Patrick | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Hickle, Timothy A. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Hicks, Keri | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Hicks, Mark | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Johnson, Eric | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Jones, Matthew | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Keach, David | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Kinnard, Patricia D. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Kinner, Tommy | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Kleinschmidt, Bruce | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Luster, Nigel | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Lyons, Aaron J. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |

| | | |
|---|---|---|
| Malone, Corey | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Malone, Patricia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| May, Jeffrey | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Maynard, Charisa | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| McCullen, Mary | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Monroe, Kent | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Moon, James W., Jr. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Nolan, De'Mon | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Owens, Lawrence | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Parker, William | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Patrick, Leander | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Richard, Durrell | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Roberts, David E. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Robinson, Roy L. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Rogers, Myron | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Sharp, Dale C. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Smith, Shardra | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Souslin, Mary R. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Spears, Cora | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Spears, E. Sanchel | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Spreen, Jeffrey K. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Starks, Gerald | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Sutton, Trina | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Thompson, David | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Turner-Davis, Margaret | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Vandergriff, Jerry B. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Victor, Lashawn | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Walker, Constance R. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Waters, Benjamin H. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Welles, Robert | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Williams, Patricia A. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Williams, Prentice | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Wilson, Alphonso | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Young, Devonia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Emberlin-LaMorte, Donald | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Gaines, James D. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Gomez, Marvin J. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Gray, Louis | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Harrington, Preston L. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Jane Doe 4 | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| John Doe 10 | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| John Doe 11 | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Johnson, Carlos | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Jones, Janel | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Lindsay, Michael F. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Mack, Angela | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| McCanless, Chad T. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| McLain, Barbara A. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |

| | | |
|---|---|---|
| Morrison, Benita I. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Neeb, Lori | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Pearson, Sherri | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Reed, Anthony | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Riggs, Susan P. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Smith-Jones, Lela | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Smith, Stacy | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Townsel, Sheila | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Walker, Michelle C. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Walker, Robert C. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Watkins, Zachary B. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Williams, Christopher A. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Wilson, David R. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Ybarra, Robert | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Davis, William F. | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Jackson, Cornelius | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Miller, Charles E. | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Phillips, Vanessa | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Robertson, Gregory | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Trotter, Devon | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Adams, Kimberly | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Alicea, Yolanda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Allen, Frank E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Allen, Hattie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Altman, Linus | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Anderson, Timothy L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Arace, James | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Armstrong, Johnathan S. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Armstrong, Rachel S. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Bailey, Silvester | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Baker, Willis | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Barnett, Virgil | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Barton, Antoinette | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Bersamina, Linda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Blouin, William | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Borgen, Eldon | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Brothers, Marcellus | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Broughton, Kelvin | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Brown, Thelma | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Busby, Henry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Butler, Jennifer | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Butler, Larry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Byrd, Charlene | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Cabezas Palomino, Max J. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Caldwell, Halbert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Capers, Aubrey W. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Carbonell, James | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Carpenter, Lorraine | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Carpenter, Shaniqua | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Casey, Lisa | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Cheatham, Kasmar | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Christensen, Peter | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Clark, Lee | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Clay, Charles | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Cleere, Leo, III | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Clinton, John E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Coleman, Sherrlena | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Conrad, Dale | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Costner, Karen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Crawford, Consandra | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dare, Garth L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Davis, Charlie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Davis, Ronald | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Deininger, Henry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Delours Fleming, Edna | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Derr, Billy G. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Devore, Jason | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dillard, Maricsha | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dinkins, Landia D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dixon, Shatara | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dokich, Kathleen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dolan, John E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Donnell, Darryl W. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Droskiewicz, Brenda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-Droskiewicz-JST |
| Dunbar, Jodie D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Duncan, Jimmy C. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Farmer, Hatari | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Flowers, Derrick | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Footrail, Maurice | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Fort, Elviria | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Frazier, Annie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Fuller, Ronney | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Glass, Nafanzo | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Glenn, David S. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Godfrey, Robert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Gooden, Gregory | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Greggs, Alphonso | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Griffith, Kathleen D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Gunn, Robert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hagenberg, JoAnn | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hall, Eric | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hall, Mitchell | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hamilton, Evan | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hamilton, Pamela | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Harrell, Sammie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Harris, Audrea | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Harris, Erik | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Harvey, Warrick | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Haskins, Patricia K. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hawkins, Letitia | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hawthorne, Jared D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hernandez, Nancy | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hinds, Kris | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hitchcock, Jamica | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Holley, Alisa D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Holsey, Theresa | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Howard, Rayford B. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Howell, Erice | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hughes, Barbara | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Ivory, Kendrick | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jackson, Angela | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| James, Derita D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jamison, George | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jane Doe 3 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jerinic, Michael | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jeter, Danney M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jett, Ernest | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| John Doe 2 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| John Doe 3 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| John Doe 4 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| John Doe 6 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, Kenneth R. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, Mark | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, Monty | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, Nelson | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, TyShaune | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jones, Kimberly | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jordan, Clarisse | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Key, Mamie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Kimama, Grace | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| King, Aaron D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| King, Deanthony | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Koker, Jeffrey R. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Larry, David E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Lord, Cathy B. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Lyles, Lasean D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Lyons, Arnold | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Magnuson, Lee | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mallett-Motallebi, Lue | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Marrow, Charles | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Martin, Trevor | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Martinez, Victor J. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mateen, Muhammad | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Matthews, Jerry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Mayhan, Jamoni | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Maynard, John | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Maynard, Steven R. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mazariegos, Luis I., Jr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| McConnell, Royslan | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| McLamore, Eddie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| McNeil, Michael K. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mendrala Clark, Kathleen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Miller, Samuel | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mitchell, John H. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mitchell, Lashonda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mooney, Amy | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Moore, James | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Moore, Melvin | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Morris, Jacqueline A. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Morris, Marcelle | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mosely, Aamira | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Murray, George | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Nelson, Richard A | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Nguyen, Cuong | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Nixon, Jasmine | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Norman, Johnny E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Otero, Felix | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Owens, Anthony M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Palmer, Karen M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Parker, Diane | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Patasky, Adam | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Payne, Misty M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Payton, Rynnaill | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Peals, Rickey L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Perez, Lesley | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Peters, Henry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Pettway, Adam | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Phillips, David L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Plowden, Khadija | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Polk-Mcclinnaham, Mary | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Pollnitz, Eddie J., Jr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Quinlan, John R. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rainey, Kyneshia | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Redmon, Jennifer | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Reed, Rashard | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Reid, Angelo | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rice, Roy | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Richardson, Aaron | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Roberts, Lindsey | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Robinson, Tyshun | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rock, Boyce G. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rodriguez, Antonio | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Rogers, Martha | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rubet, Francis | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Ruffin, David | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Salter, Shawn | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Sanders, Edward | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Sanders, Gregory | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Scruggs, Maurice | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Shelton, Ronald | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Shudy, Deborah | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Simmons, Caren | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Simms, Marty, Sr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Singleton, Hasan | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smart, Ann M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, Cedric D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, John | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, Karen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, Royce | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, Terrerce | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Snead, Ryan | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Snodgrass, Daniel | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Snodgrass, Terry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Steele, Malcolm D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Stephens, Joyce D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Stewart, Marilyn | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Stroud, Timothy S. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Tedd, Michael T., II | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Tenorio, Brandon | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Tomlin, Edward, III | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Trent, Atta | *Mosely et al. v. Gilead Sciences, Inc* | 4:19-cv-05816-JST |
| Tucker, Terry R., Sr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Valcarcel, Brenda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Vasquez, Javier | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Vega, Matthew | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Washington, Torrey | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Washington, William, Jr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Watts, Bobby I. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Weatherly, Vincent D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Wheatley, Darryl | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Whitehead, LaShawna M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Whitley-Wilson, Tamar L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Wilder, James L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Alfonso J. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, David T. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Kenneth J. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Michael | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Rodney C. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Terri L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Valerie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Willis, Michael | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Young, Bedricka | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Young, Robert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Collier, Gregory K. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Cooper, Sabrina M. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Davis, Darryll | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Dennis, Josephine | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Gadson, Mattie L. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Gilmore, Kawanah | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Gray, Nina S. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Holland, Michael A. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Irvin, Anthony | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Lagory, Tommy L. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Leamon, Lorena | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Long, Lola D. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Natividad, Abel | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Ross, Estella | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Shields, Melissa | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Tennant, Daniel | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Thomas, Lori K. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Beasley, Gerald J. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Carbone, Vincent | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Carrillo, Marian S. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Dornbusch, Steven | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Dunbar, Phillip A. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Fielitz, Dennis D. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Green, Tracie | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Haug, Brian J. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Hayes, Carol J. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Henderson, Georgia M. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jane Doe 6 | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jane Doe 7 | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jane Doe 8 | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| John Doe 16 | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Johnson, Stewart W. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jones, Charles | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jones, Tonia A. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Lazard, Vanessa M. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Mathews, Hiram | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| McCoy-Jacobs, Sandra D. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| McKelvey, Michelle R. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Murray, Willis | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Nerio, Ruben | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Nicholson, Allen | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| North, Frederick D. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Petties, Monell L. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Pickens, Arthur | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Ramsey, Earline | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |

| | | |
|---|---|---|
| Rebelo-Miholer, Frank | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Rivera Ortiz, Gregory | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Robinson, Carrie | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Satterwhite, Audra | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Smith, Robert R. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Sweek, Dannis L. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Thurmond, Terrell | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Tilmon, Darrien M. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Westrick, Daniel G. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Williams, Allen T. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Williams, Elliot | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Williams, Jeffrey R. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Barnes, Holden M. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Brown, Detra | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| De Lima, Carlos | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Fryziuk, Daria | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Green, Robert M. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Grice, Terrance | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| John Doe 37 | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Johnson, Glenn | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Keith, Catherine | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Parnell, Tavares | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Pettit, Mirta | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Schweitzer, Richard R. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Swisher, David T. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Tonic, Dennis L. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Young, James T. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Adelberg, Eric | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Bess, Aris A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Brown, Denise | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Castaneda, Hugo J. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Causman, Paul F. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Chatman, Donald R. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Christian, Andre | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Davis, Rosalyn E. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Grujich, Peter A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Harris, Kenneth A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Harrison, Robert L. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Hawkins, Johnathan | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Hummel, Kenneth S. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| James, Roosevelt | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Johnson, Eula F. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Kenney, Terry K. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Kerr, Michael A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| McDougal, Yolanda C. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Mitchell, Venetia A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Nesrsta, Peggy J. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Newson, George A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |

| | | |
|---|---|---|
| Pegeron, Alisha M. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Pena, Helen | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Quackenbush, Kristen M. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Ragan, Russell D. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Simmons, Larry L. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Slough, Jeffrey | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Solar, Gary A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Souder, Mark E. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Stewart, Cassandra | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Straw, Valerie | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Throneburg, Michael W. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Tolbert, Donie M. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Van Dunk, Jessica | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Vandewark, Jack E. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Varner, Deaver A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Werntz, William J. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Williams, Brian E. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Wright, Gerald D. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Allen, Milton | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Blair, Robert, Jr | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Brown, Troy | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Calvin, Tracy | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Clark, Antonio | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Clark, Orville | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| DeLaura, Susan D. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Embry, Neil D. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Geter, Helena | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Gibson, Patrick | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Hamilton, Herman | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Harris, Gloria | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Homer, Sylvia | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Jackson, Krystle D. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Jaquez, Victor H. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Johnson, Bessie | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Lee, Herbert T. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Lucas, Robert | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Montogmery, Mia | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Moore, Kenyata M. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Moore, Melvin | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Oliver, Bridget | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Pennington, Andrew | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Rice, Reginald | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Richardson, Edward | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Robinson, Rickie | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Seals, Nicole | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Sherrod, John | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Simpson, Montrey J. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Smith, Kristi | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |

| | | |
|---|---|---|
| Smith, Wesley | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Thomas, Robert W. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Thorne, Chad E. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Townsend, Christopher | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Washington, Brenda | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Weathersby, Harry | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| West, Jerry | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Alexander, Bruce | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Beasley, Jacquelyne R. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Cofield, Darmeka | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Craft, Elainder | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Hart, Joycelyn D. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Jackson, Alfred | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Kim Thomas, Anthony | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Lucas, Wanda Y. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Lynch, Robert W. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Price, Debra A. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Railey, Debra A. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Shaw, Elijah J. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Thiel, Donnie R. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Valdes Frizzle, Maria E. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Walker, Stacey Y. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Wells, Allen | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Archuleta, Fidel R. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Biller, Sammie R. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Cheshire, Bobby | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Godet, Paulette | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Graves, William | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Johnson, Renesco | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Koval, Kenneth J. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Mango, Joseph E. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Mastrianni, Kevin J. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Oullette, Kim R. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Purvis, Robert W. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Robinson, Barbara | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Anderson, Bethany A. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Aponte, Carmen S. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Bannister, Michael | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Birch, Elizabeth | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Bonus, Lindsay | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Boyd, Leonard W. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Boyd, Michele | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Brock, Elelder C. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Cameron, Michael D. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Castro, Nitsa | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Clark, Mora | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Cruz, Raymond | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Culler, Ella | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |

| | | |
|---|---|---|
| Dangler, Kirk W. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Doggett, Dollinda L. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Dugan, Jean A. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Dula-White, Nina Y. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Egleston, Anthony | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Green, Danny L. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Green, Maxine C. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Hendon, Ronald F. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Hines, Kristy D. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jane Doe 24 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jane Doe 25 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jane Doe 26 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jane Doe 27 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jemison, Trina B. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Johnson-Ward, Kim J. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Laclair, Katrina M. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Lester, Wayne | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Lopez, Bruce D. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Luke, Keith N. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Madera, Wilfredo | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Mclain, Jacqueline P. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Morris, Ricky O. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Mortlock, Andrea M. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Oliveras-Cruz, Ada B. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Palmer, Joseph | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Perez, Milagros | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Ramos-Rodriguez, Osvaldo | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Reynolds, Byron T. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Rushing, Shawnice O. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Schuhart, Richard | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Scianna, Anthony | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Seale, Aaron K. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Shakespeare, Michael P. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Simmons, Alesa | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Simmons, Donny | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Smith, Clyde V. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Soto, Angela | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Sowell, jacob | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Tate, Ricky R. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Thomas, Clive | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Turrigiano, Albert | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Vargas, Guillermo | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Vasquez, Anival | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Walker, Theresa A. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Wilder, Kristopher K. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Williams, Danielle N. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Williams, John T. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Young, Barbara A. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |

| | | |
|---|---|---|
| Young, John F. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Andrews, Willie J. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Brown, Frankie E. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Burrows, Dedra D. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Creange, Jamie L. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Davis, Kevin M. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Francis, Eugene E. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Hanson, Michael J. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Hart, Dana W. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Jones, Paul D. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Magon, George A. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Morris, Jessica | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Sepulveda, Wilda J. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Sharp, Dan T. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Shideler, William R. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Steransky, Robin | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Gabbard, Hugh F. | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Hickman, Kevin | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Joel, Gregory | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Kitchens, Larry | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Maldonado, Raymond | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| McGuire, Michael J. | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Sexsmith, William | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Crowe, Brett M. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Friend, Keith L. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Halle, Daniel R. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Krichevsky, Brent | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Kueny, Stephen M. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Oleson, Bruce | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Pratt, Michael | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Spaulding, Patricia A. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Tucker, Edwin K. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Barrera, Juan B. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Berry, Roslyn | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Botello, Robert | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Byerly, Daniel J. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Caucutt, Micah I. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Coble, Michael S. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Davis, Helena | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Davis, Rudolph | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Edgar, Shearitea | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Edwards, Douglas | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Grace, Taruars S. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Grey, Donald C. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Groves, Ronald | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Jeffress, Karin | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Kelley, Duane A. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Kennedy, James E. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |

| | | |
|---|---|---|
| Mason, Meridell | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Moody, Latara | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Pokryfke, William L. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Potter, Phillip E. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Reaver, Brian J. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Reddick, Olson D., Jr. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Robinson, Corey J. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Sanders, Mary | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Scott, Terri M. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Spencer, Tracy C. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Terrell, Michael | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Tharpe, Adam | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Tyler, Seneca S. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Washington-Wolford, Shanese N. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Antonelli, Charles | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Baez, Genoux | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Banks, Walter S. | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Diamond, Dana | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Duncan, Nancy | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Grisales, Luis | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Hayes, Raymond | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Hilton, Kelvin | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Jones, Christophe L. | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Knight, Raymond | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Melendez, Jimmy J. | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Morea, Robert | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Morgan, Donnavon | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Perry, Linda | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Sanchez, Charles | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Valle, Franki | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Vinson, Joel K. | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Walsh, Barbara | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Alston, Eric | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Anderson, Robert I. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Anthony, Lewis E. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Atwood, Gregory | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Cornish, Raymond M. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Courtney, Christopher E. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Densler, Robert | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Evans, Michael | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Felix, Linda | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Gee, Sandra L. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Gowans-Golden, Jason | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Hebbe, James D. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Holtzclaw, Hugh D. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Hooker, Jasczmein | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Hroch, Arpassorn | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Hughley, Ryan D. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |

| | | |
|---|---|---|
| Jacobs, Michael E. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Leite, Michael | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Martin, Marsha | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Melendez, Jose L. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Nelson, Norman | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Payne, Clara | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Powell, Carlton | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Rivers, Rachell | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Shearer, Donna L. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Shifflett, Clarence R. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Small, Barbara | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Voris, Rodney | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Brown, Daniel K. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Brown, Jeffrey D. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| James, Misha A. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Justice, Samuel K. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Mccrea, Olivia N. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Roach, Tommy | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Thomas, Kenneth | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Williams, Beverly | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Wlliams-Taylor, Patricia M. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Blough, Joann | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Brown, Howard L. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Corona, Hero | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Davis, Carrie | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Dennard, Alicia C. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Epps, Milton | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Grafton, Katherine J. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Hillard, David R. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Holmes, Shelia | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Jackson, Errol Q. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Kelly, Tracey | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Moore, Nelda J. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Poore, Paul | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Schindler, Nicholas R. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Simoes, Joao F. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Thomas, Yvonne | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Vasquez, Iris Y. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Villasana, Sean | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Woellhart, Alan R. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Andrews, Rufus | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Drummond, Ivan | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Graham, Maxie | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Haynes, Eduardo A. | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Hynson, Roderick | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Jefferson, Jeannetta | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Waiters, Tyo | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Westmoreland, Stephanie | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |

| | | |
|---|---|---|
| Allen, Kenneth | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Allen, Steven M. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Andrews, Larissa N. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Austin, Kimbal | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Baker, Charles | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Batson, John W. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Collins, Nathan B. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Davis, Donald D. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Glasson, Shawn C. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Hatten, Napoleon | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Henry, Lanae | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Hill, Frances J. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Hines, Herbert | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Jane Doe 16 | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| John Doe 32 | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Lock, Tujanito E. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Myers, Brian D. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Parker, Walter M. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Raspberry, Darrin | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Sikora, Gerald | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Smith-Waters, Rodney G. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Underdahl, Brian J. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Whitson-Gontz, Cherri | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Wright, Andrea N. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Beckwith, Eric D. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Cockerham, Trenese | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Davis, William | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Harris, Cynthia Y. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Hice, Deborah A. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Hunter, Gregory E. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Jane Doe 12 | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Lineback, Jerry | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Mills, Shelia C. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Murphy, Brian P. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Sacco, Anthony | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Southerland, Patricia | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Sowell, Barbara J. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Tlusty, Randall D. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Valdez, Diane | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Wilder, Reatha A. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Williams, Brenda K. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Williams, Mickel L. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Withrow, Anthony E. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Youakim, Angel D. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Ahart, David A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Anthony, Michael | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Augustus, Jack W. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Baker, Pamela M. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |

| | | |
|---|---|---|
| Barnes, Lance D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Bastfield, Mary | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Brown, Debra D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Carreras, Barbara L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Carter, Brian A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Conte, Valerie | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Debnam, Charles | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Durden, Valerie K. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Durrah, Timothy | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Edwards, Alberta | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Fischer, Pamela J. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Furey, Michael A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Greene, Brenda | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Haynes, Michael E. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Hodges, Joseph | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Holden, Wilma | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Ingraham, Douglas | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Jennings, Tony | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| John Doe 38 | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| John Doe 39 | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Johnson, Marcella J. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Jones, James E. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Leonard, Cynthia A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Locke, Diane S. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Mackey, Roy | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Morris, James V. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Nelson, Kenneth A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Niehus, Ronald R. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| O'Neal, William H. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Poe, Jesse Q. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Reiner, Kimberly M. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Rivers, Melissa V. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Robinson, Donna L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Roseman-Frazer, Allyscia D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Scales, Warner L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Searcy, Winifred L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Streeter, Erik T. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Tucker, Gwendolyn A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Tyler, Charles K. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Zubair, Juanita M. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |