Eva M. Weiler (SBN: 233942)
SHOOK, HARDY & BACON L.L.P.
5 Park Plaza, Suite 1600
Irvine, CA 92614
Tel.: (949) 475.1500 / Fax: (949) 475.0016
Email: eweiler@shb.com

Patrick Oot (*pro hac vice*)
SHOOK, HARDY & BACON L.L.P.
1800 K. Street N.W., Suite 1000
Washington, D.C. 20006
Tel.: (202) 783-8400 / Fax: (202) 783-4211
Email: oot@shb.com

Eric Anielak (*pro hac vice*)
SHOOK, HARDY & BACON L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108
Tel.: (816) 474-6550 / Fax: (816) 421-5547
Email: eanielak@shb.com

*Attorneys for Defendant Gilead Sciences, Inc.*

Robert C. Hilliard (*pro hac vice*)
HILLIARD LAW
719 S. Shoreline Blvd.
Corpus Christi, TX 78401
Tel.: (361) 882-1612 / Fax: (361) 882-3015
Email: bobh@hilliard-law.com

*Attorneys for the Holley Plaintiffs*

[Additional Counsel on Signature Page]

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ADRIAN HOLLEY, et al., | Case No. 4:18-cv-06972-JST |
| Plaintiffs, | **JOINT STIPULATION AND [PROPOSED] ORDER TO STAY CASE DEADLINES FOLLOWING SETTLEMENT** |
| vs. | |
| GILEAD SCIENCES, INC., | Assigned to:       Hon. Jon S. Tigar |
| Defendant. | |

Plaintiffs and Defendant Gilead Sciences, Inc. ("Gilead") (together, the "Parties"), by and through their undersigned counsel of record, respectfully submit the following stipulation and proposed order:

WHEREAS, Defendant has reached an agreement in principle to settle the claims of the plaintiffs represented by Hilliard Law, Hagens Berman Sobol Shapiro LLP, and Ben Crump Law LLP in the litigation pending in the above-referenced consolidated action pending before this Court;

WHEREAS, to enable the Parties to finalize the settlement documentation and associated details, and to complete the associated procedural requirements, the Parties request the Court stay all deadlines for the cases listed in Exhibit A (which includes all 6 Early Trial Cases) for 90 days, and specifically vacate all deadlines in the Second Early Trial Case of Plaintiff Michael Hall and the Fifteenth Amended Scheduling Order;

THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and between the Parties, and the Parties ask the Court to stay the cases listed in Exhibit A until September 5.

**IT IS SO STIPULATED.**

DATED: June 6, 2024                **SHOOK, HARDY & BACON L.L.P.**

By:    */s/ Eva M. Weiler*
       Eva M. Weiler
       Patrick Oot
       Eric Anielak

       Jesse Weisshaar (*pro hac vice*)
       **SHOOK, HARDY & BACON L.L.P.**
       1800 K. Street N.W.
       Washington, D.C. 20006
       Phone: (202) 783-8400 / Fax: (202) 783-4211
       Email: oot@shb.com

Christopher Cotton (*pro hac vice*)
Jeremy Wikler (*pro hac vice*)
**SHOOK, HARDY & BACON L.L.P.**
2555 Grand Blvd.
Kansas City, MO 64108
Phone: (816) 474-6550 / Fax: (816) 421-5547
Email: eanielak@shb.com
Email: ccotton@shb.com
Email: jwikler@shb.com

Bart Williams (SBN 134009)
Susan Gutierrez (SBN 273980)
Kyle Casazza (SBN 254061)
**PROSKAUER ROSE LLP**
2029 Century Park East, Suite 2400
Los Angeles, CA 90067-3010
Phone: (310) 557-2900
Email: bwilliams@proskauer.com
Email: sgutierrez@proskauer.com
Email: kcasazza@proskauer.com

Lee Popkin (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, New York 10036-8299
Phone: (212) 969-3000
Email: lpopkin@proskauer.com

Tarek Ismail (*pro hac vice*)
Rami Fakhouri (*pro hac vice*)
Michael Casner (*pro hac vice*)
**GOLDMAN, ISMAIL, TOMASELLI,
BRENNAN & BAUM LLP**
200 South Wacker Drive, 22nd Floor
Chicago, IL 60606
Phone: (312) 681-6000 / Fax: (312) 881-5191
Email: tismail@goldmanismail.com
Email: rfakhouri@goldmanismail.com
Email: mcasner@goldmanismail.com

Meghan Kelly (SBN 292236)
Andrew D. Silverman (SBN 246539)
Naomi J. Scotten (*pro hac vice*)
**ORRICK, HERRINGTON & SUTCLIFFE LLP**
51 West 52nd Street
New York, NY 10015
Telephone:    (212) 506-5000

2

1
Facsimile:     (212) 506-5151
Email: meghan.kelly@orrick.com
2
Email: asilverman@orrick.com
Email: nscotten@orrick.com
3

4
***Counsel for Defendant Gilead Sciences, Inc.***

5

6
Dated:  June 6, 2024
*/s/ Benjamin R. O'Connor*
Robert C. Hilliard (pro hac vice)
7
Benjamin R. O'Connor (pro hac vice)
Michael E. Richardson (pro hac vice)
8
**HILLIARD LAW**
719 S. Shoreline Blvd.
9
Corpus Christi, TX 78401
Telephone: (361) 882-1612
10
Facsimile: (361) 882-3015
Email: bobh@hilliard-law.com
11
Email: boconnor@hilliard-law.com
Email: mrichardson@hilliard-law.com
12

13
Anne F. Johnson (pro hac vice)
**HAGENS BERMAN SOBOL SHAPIRO LLP**
14
68 3rd Street, Suite 249
Brooklyn, New York 11231
15
Telephone: (718) 916-3520
Facsimile: (206) 623-0594
16
Email: annej@hbsslaw.com
17

18
Steve W. Berman (pro hac vice)
**HAGENS BERMAN SOBOL SHAPIRO LLP**
19
1301 Second Avenue, Suite 2000
Seattle, WA 98101
20
Telephone: (206) 623-7292
Facsimile: (206) 623-0594
21
Email: steve@hbsslaw.com

22
***Counsel for the Holley Plaintiffs***

23

24

25

26

27

28

JOINT STIPULATION AND [PROPOSED] ORDER TO STAY CASE DEADLINES FOLLOWING SETTLEMENT - NO. 4:18-CV-06972-JST

1

## FILER'S ATTESTATION

2

Pursuant to Local Rule 5-1(i)(3) of the Northern District of California regarding signatures, I,

3

Eva M. Weiler, attest that concurrence in the filing of this document has been obtained.

4

5

Dated: June 6, 2024                    By:      */s/ Eva M. Weiler*
                                                        Eva M. Weiler

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

JOINT STIPULATION AND [PROPOSED] ORDER TO STAY CASE DEADLINES FOLLOWING SETTLEMENT-
NO. 4:18-CV-06972-JST

# ~~PROPOSED~~ ORDER

Pursuant to the foregoing stipulation between the Parties, and good cause appearing, it is hereby ordered as follows:

All deadlines in the cases in Exhibit A are stayed until September 5, 2024; and

All deadlines in the Second Early Trial Case of Plaintiff Michael Hall and the Fifteenth Amended Scheduling Order are hereby vacated.

**IT IS SO ORDERED.**

Dated:  June ____7____, 2024

_____
Honorable Jon S. Tigar
United States District Judge

JOINT STIPULATION AND ~~[PROPOSED]~~ ORDER TO STAY CASE DEADLINES FOLLOWING SETTLEMENT-
NO. 4:18-CV-06972-JST

# EXHIBIT A

| Plaintiff | Case Name | Case No. |
|---|---|---|
| Achison, Clayton A. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Bird, Marvin L. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Campbell, Bryan | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Colvin, Richard C. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Conley, Mark | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Dunnington, Michael | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Endicott, Phillip | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Flanary, Paul W. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Hall, Elijah T. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Mason, Nancy K. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Mathisen, Paul R. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Nash, Rance | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Paul, Robbie | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Ross, Reginald A. | *Bird, et al. v. Gilead Sciences, Inc.* | 4:22-cv-00595-JST |
| Black, Adrienne | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Blodgett, Timothy | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Cintron, Osvaldo | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Cooper, Torrey W. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Dawson, Janis | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Ellis, Martin | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Falbo, Michael C. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Jackson, Reginald | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Jones, Leon | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Lattie, Leroi | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Lujan-Fowlie, Perfecto | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Martin, Kenneth R. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Robles, Jose R. | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Smith, Daryl | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Timmons, William | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Toro, Denise | *Black et al. v. Gilead Sciences, Inc.* | 4:21-cv-04081-JST |
| Benford, Kabra M. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Brown, Isiah | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Caldwell, Samuel J. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Durant, Wesley C. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Jackson, Richard L. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| McCoy, Lorraine J. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Owens, Theodore W. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Young, Christopher E. | *Boynton et al. v. Gilead Sciences, Inc.* | 4:22-cv-00686-JST |
| Bresheare, Vaughn L. | *Bresheare, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06461-JST |
| John Doe 27 | *Bresheare, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06461-JST |
| Bailey, David L. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Brooks, Adrian | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Burroughs, Mitchell | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Burton, James N. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Carter-Wallace, Nadine D. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |

| | | |
|---|---|---|
| Davis, Geraldine P. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Febus, Raymond | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Gabe, Phoenix J. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Gonzales, Manuel A. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Gonzalez, Jerry J. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Hernandez, Pedro L. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Hill, Renaldo C. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Hogue, Tanita S. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Ivy, Nathan T. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Jane Doe 17 | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Jean-Pierre, Luc M. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Jones, Jeffery W. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Llaneras, Alice | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Pennington, James | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Reyes, Alejandro N. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Rumpf, Margaret M. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Samuel, Carol G. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Vogt, Robert W. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Wright, Shakwita M. | *Brooks, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06458-JST |
| Anderson, Jason W. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Augustus, Ryan E. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Baskin, Christine M. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Berkley, Rhonda | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Bridges, Tyrenne K. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Bucy, Harold T. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Byrd, Adrienne | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Cunningham, Victor | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Davis, Dillon P. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Doe 59, John | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Doe 60, John | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Garber, David | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Gregg, Tony D. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Haynes, Alan T. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Kidd, Alan J. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Lewis, Stephen G. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Lopez, Jose A. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Maurais, Ronald P. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| McCall-Stroud, Queenie | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Ocasio, Luis | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Pigg, Donald P. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Ray, Olin T. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Satison, Ronald A. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Shea, Robert | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Sheppard, Keith A. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Stone, Donovan | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Tumblin, Angela R. | *Byrd, et al. v. Gilead Sciences, Inc.* | 24-cv-01742 |
| Alvarado, Ruben | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Austin, Diane | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |

| | | |
|---|---|---|
| Barnes, Vennica | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Berry, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Berry, Jeffrey | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Bolton, Joshua | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Boone, Kevin D. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Boyles, Vickey | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Bromley-Spiegle, Floyd | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Calkins, Aaron | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Carrigan, Willie | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Chapman, Jennifer | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Chastang, William H. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Cole, Tarell | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Davis, Rita | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Deel, Dennis | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Deiwert, Mark | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Doepper, William J. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Eaton, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Ellison, Reachelian T. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Fields, Ransom | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Fraccet, Mario | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Griggs, Nathaniel | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Guyton, Walter L., III | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Haddin, Michael | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hall, Michael | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hampton, Levi | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hawkins, Gerald | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Herron, Monty | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hicks, Albert | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Hines, Ingrid | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Horton, Gerry | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Iverson, Cathy | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Jackson, Michael A. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Johnson, Dana B. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Johnson, Linda | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Johnson, Trenard | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Jones, Felix | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Keifer, Kevin | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Lane, Rose | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Larrew, Leon | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Laster, Yolanda | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Leonard, Benjamin | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Lewis, Clifton | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| May, Floyd T., Jr. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| McMorris, Brian F. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Mercer, Mary | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Miller, Eric | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Oakes, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Owens, Joyce | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |

| | | |
|---|---|---|
| Peconi, Mark | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Peeler, Terris | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Plummer, Juan | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Ramos, Linda | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Rodriguez, Arturo | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Roller, Vickie | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Roos, David | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Rose, Carol | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Templeton, Deborah | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Thomas, Stuart | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Turner, Herbert | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Vaughn, Glen | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Vaughn, Jerry | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Walby, Nena | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Werner, David | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Whaetley, Charles | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Wilkinson, Shirley | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Williams, Carolyn | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Wolfe, Suzann | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Young, James | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Zadok, Ayton | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Zamora, Adan A. | *Calkins et al. v. Gilead Sciences, Inc.* | 4:20-cv-01884-JST |
| Baker, Donald K. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Blackwell, David L. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Blakes, Marvin | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Brock, Thomas F. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| El Amin, Kasib | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Epps, Robert L. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Grillette, William H. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Herbert, Everlyn | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| John Doe 35 | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Mallet, Alton | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Moore, Stacy R. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Muhammad, Barbara J. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Pettengill, Forrest | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Poole, Rodney | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Prather, Michael | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Smith-Claiborne, Mary L. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Thomas, Angela | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Thomas, Randy | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Williams, Marcus M. | *Campbell, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-08240-JST |
| Acevedo, Gladys | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Alvarado, Elvin | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Baker, Richard G. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Barile-Rugar, Ben | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Battle, Clare R. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Cariano, Alfred | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Cartagena, Ramon | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |

| | | |
|---|---|---|
| Colon, Richard | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Decker, Michael | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Deleon, Ashley | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| English, Alfred N. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Harswell, Linda | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Henry, Clarence R. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Hornbeck, Joseph | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Isaza, Juliette | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| King, Amar K. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| LaBelle, Craig | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Lee, Karen Y. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| McKinley, Patricia | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Minor, Montrel | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Nowlin, Robert | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| O'Neel, Joseph | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Orr, Nathaniel | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Palomeque, Joseph | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Panzer, Erwin A. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Rozzi, Richard | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Schlenker, Chris | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Smith, Joseph G. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Tran, Nam | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Worth, Donald L. | *Cariano, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01867-JST |
| Archie, Frances D. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Benedict, Cindy L. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Berrio, Elaine T. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Bonner, Olivia | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Brownlee, Rita | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Burns, Anthony | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Clark, Alice | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Coit, Avery | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Cureau, Brian | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Curry, Steve R. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Daniels, Keith A. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Dillon, Robert K. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Ebbert, Pamela | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Gentry, Michael | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Henderson, Robert | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Jane Doe 10 | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Jane Doe 9 | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Jenkins, Sander | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Jennings, Debra E. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Kamassa, Yolanda | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Macon, Eddie | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Malvasia, Susan M. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Montgomery, Ronald E. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Montney, James | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Robles, Edward | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |

| | | |
|---|---|---|
| Rudolph, Carolyn A. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Russell, Kamala | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Sam, Anthony | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Stackfield, Stephanie K. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Stoltz, Larry | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Vaughn, Ronald J. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Whitton-Cornelius, Gregory L. | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Young, Tomaneca | *Clark, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00713-JST |
| Boomer, Theodore S. | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Brown, Curtis | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Coleman, Angela | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Cross, Clifford | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Davis, Antonio D. | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Garcia, Robert | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Luckie, Eugene | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Magee, Hollis J., Jr | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Scott, Rickey | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Sutton, Lucy | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Thomas, Mary A. | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Wilson, Donna D. | *Coleman et al. v. Gilead Sciences, Inc.* | 4:20-cv-04546-JST |
| Artuso, Michael D. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Buonaiuto, Linda R. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| John Doe 26 | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Mcilwain, Felicia | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| McKeithan, Edward | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Overcash, Joe | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Sloan, Pamela A. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Smith, Pierre | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Snow, David H. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Williams, Wesley H. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Wilson, Ernshilda D. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Wilson, Regina | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| Wingate, Jerry L. | *Cox, J. et al v. Gilead Sciences, Inc.* | 4:21-cv-06807-JST |
| [John Doe 31 | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Adkins, Ronald A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Alderete, Dave | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Billings, Jerome E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Bingham-Slocan, Dolores E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Butterfield, Johnathan E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Chrisman, Robert E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Constantine, Kevin-John L. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Criado, Adolfo | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| DeJesus, Deborah | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Doctor, JoAnn | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Ertel, Mark | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Fabbro, Patches Z. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Fields, Gary | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Florence, JoAnn | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |

| | | |
|---|---|---|
| Fludd, Mark | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Goodwin, Rodney J. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Helm, James S. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Jackson, Renado | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Jenkins, Roosevelt | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Laboy, Nicolas | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Lee, Terry G. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Lewis, Alonzo | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Lewis, James M. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Lovallo, Donna | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Megason, Michael C. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Michaels, Ronald M. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Monaghan, Kelly J. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Moore, Lance | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Morris, Shawn A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Morton, Albert M. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Nock, Shirley K. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Ortado, John | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Pauley, Ronald R. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Pedraz, Victor | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Pena, Rodney S. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Plough, Rhonda A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Powell, Chico V. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Price, Charles | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Richard, Christopher | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Richardson, Wendell | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Rosado, Willy | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Scales, Christopher | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Simpson, Paul A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Soboleski, Lawrence C. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Spearmon, Carla M. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Spence, Felicia | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Stanley, Glenn K. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Stlot, Emile L. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Troisi, Michael A. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Tucker, Andrew | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Turner, Byron E. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Upchurch, Larry D. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Verner, Tracy J. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Welch, Tyrone | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Williams, Carlton | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Williams, Warren R. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Woolridge, Brinda B. | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Young, Dennis | *Criado, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05656-JST |
| Armond, David | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Bautista, Sonia | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Black, Barbara N. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Bosquez, Christian D. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |

| | | |
|---|---|---|
| Brown, Daphne D. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Butler, Steven A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Caldwell-Fletcher, Stacy L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Campanele, Wayne A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Charles, Frantzi | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Chiras, Alan A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Christian, Michael L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Colby, Thomas B. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Crockett, Kenneth L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Curtis, Wanda | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Danner, Andres H. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Davis, Emmalene | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Davis, Randy | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Dziedzic, Joel | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Edwards, Bobbie | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Flores, George | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Fontanez, Dennis L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Garrison, Leland L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Goggin, Cynthia A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Gomez, Jorge A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Goodman, Bevan | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Grandoni, Robert A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Gray, Wiley B. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Green, Richard | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Harris, Brenda L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Harris, Garrie J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Harris, Julia | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Hearn, Mia | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Henley, Brian C. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Hicks, Rickey L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Hill, Jeremiah C. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Jane Doe 36 | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Jenkins, Tammy | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| John Doe 57 | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Jones, Michael A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Jorgensen, James | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Keen, Gloria J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Keepler, Patissia L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Kremer, Heidemarie | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Lambeth, Frank | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Lewis, Vanessa R. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Longest, Jacob J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Lozaw, Diane L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Magwood, Michele A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Marshall, Terry | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Martini, Cynthia L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Matthews, Jonathan | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| McGee, Melissa R. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |

| | | |
|---|---|---|
| McGlone, Bernice E. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Meeks, Daryl L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Mitchell, Ralph | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Moss, Torrence | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Ortiz, Daniel W. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Palacio-Fernandez, Victor A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Perez, Hector L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Perez, Orlando G. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Perry, Jeffrey L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Phillips, Floyd A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Redish, Doyle D. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Reisman, Iris C. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Robinson, Patricia L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Rolland, Felicia K. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Russo, Salvatore | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Sandler, Daniel S. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Saulsby, Gary A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Scott, Deborah L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Shelton, Deloise | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Sia, Alejandro | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Smith, Michael | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Stone, John W. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Talley, James L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Tripp, Mark S. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wagner, Robert | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Walker, Robert M. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Walton, Angela A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Ward, Elaine | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wigley, Joseph L. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Williams, Bernice | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Williams, James J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Winchester, Kathryn A. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wood, John J. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wright, Thomas B. | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Wyatt, Michael | *Danner, et al. v. Gilead Sciences, Inc.* | 4:23-cv-01517-JST |
| Amos-Luckett, Sharon | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Barksdale, Michael | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Bass, Rocky B. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Bush, Michael H. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Chiasson, Donna M. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Clouden, Jason | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Conwell, Rodney | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Cranford, Howard L. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Daniels, Larry | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Davillier, Aaron | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Davis, Jessica | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Dorion, Nathaniel | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Dyson, Laquanta Y. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |

| | | |
|---|---|---|
| Giannotti, Rose | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Gill, Maralyn | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Gomez, Richard M. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Greenawalt, William | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Harris, Ezra B. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Harrison, Christopher P. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Hayes, Timothy | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Hayes, William | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Hays, Joseph A. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Hebert, Gary J. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Houston, Sherita | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| James, Nevron | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| John Doe 8 | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Jones, Melville N., Jr. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Jones, Thomas E. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Kelley, Gregory | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Lee, Kalia J. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Mathis, Darryl D. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| McCrary, Brenda L. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| McCray, Wanda G. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Michael, Adrian | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Miller, Bernard K. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Mims, William | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Ross, Kay A. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Smith, Aaron | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Smith, Yulanda P. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Spence, Michael | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Spencer, Dwayne | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Steele, Lester L. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Vest, Kyle | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Washington, Shaunessey | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Wilborn, Lisa M. | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Wilson, Teresa | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Woodland, Tom | *Davillier et al. v. Gilead Sciences, Inc.* | 4:20-cv-00570-JST |
| Ashley, Samuel, Jr. | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Barrow, Jewel | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Biviano, Richard | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Butler, Jason | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Dowdy, Charanda | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Gerald, Sara | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Hudson, Shirley | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Hunter, Matthew B. | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Johnson, Ronald | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Liriano, Gilbert | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Malone, Donald | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Moore, Lanney | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Robinson, Harlan | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Sim, John C., II | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |

| | | |
|---|---|---|
| Singletary, Jerome | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Sullivan, Larry | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Thomas, William | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Vice, Kristofer | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Woodson, Duane | *Dowdy et al. v. Gilead Sciences, Inc.* | 4:19-cv-00481-JST |
| Brandon, Gary D. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Drummond, Abraham | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Franklin, Carl L. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Green, Gerrett | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Johnson, Kerry S. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Lasater, Cristopher K. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Linehan, Michael | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Montiver, William L. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Sanes, Maria M. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Spitale, Charles D. | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Stewart, Edward | *Drummond, et al. v. Gilead Sciences, Inc.* | 4:21-cv-07017-JST |
| Adams, Phillip A. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Bryant, Lafrance T. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Claybrooks, Michael | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Colon, Francis | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| De Jesus, Lori J. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Dixon, Thomas L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Dodson, Elizabeth A. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Freeman, Muriel S. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Galloway, Brenna | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Goodpaster, Scott A. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Griggs, Tammie T. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Guiffre, Steven | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Hall, Evean L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Hill, West D. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Jamison, James S. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| London, Denise S. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Ogden, Kevin L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Oliver, Marilynn L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Paul, Barbara | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Perdue, James A. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Perkins, Curtis O. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Saint Andrew, Jerry R. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Scott, Lee B. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Smith, Edward L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Tanner, Bobby J. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Taylor, Claude L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Westray, Henry L. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| White, Nicole P. | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Wilson, Terence | *Falls, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05387-JST |
| Anderson, Yvette | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Blackwell, Robert | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Holcomb, Debra J. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |

| | | |
|---|---|---|
| Jane Doe 29 | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Johnson, Duane D. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Miller, Denise A. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Miller, Robert C. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Orlando, Stanley A. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Randall, Leslie | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Ray, Nichole V. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Sargent, Melinda M. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Sweeney, Sharon L. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Terry, Rosa J. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Voorhees, Paul E. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Wertz, James D. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| White, Lisa R. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Williams, Urania L. | *Frink et al v. Gilead Sciences, Inc.* | 4:22-cv-01232-JST |
| Grayson, William E. | *Garza, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05288-JST |
| Hatton, Trinton J. | *Garza, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05288-JST |
| Jane Doe 15 | *Garza, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05288-JST |
| Bandy, Lise M. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Dozier, Brooks R. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Garcia, Benito | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Gavaldon, Albert Leonardo | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Martin, Dawn T. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| McAfee, Sheila | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Moreland, Josephine | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Smith, Jamontae | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Smith, Tina M. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Valencia, Joseph J. | *Gavaldon, A et al v. Gilead Sciences, Inc.* | 4:21-cv-00112-JST |
| Battiste, Mildred | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Benton, Gaye K. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Blackwell, Linda | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Blue, William T. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Briggs, Reggie E. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Brown, Tyrone | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Burwell, Norman R. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Epperson, Miriam M. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Francis, Donna L. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Hunter, Shanetta N. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Jones, Kimberly S. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Matthews, Lynwood | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Samudio, Fernando | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Scoggins, Elizabeth | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Smith, Jacqueline | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Stancil, Lavita | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Wheless, Rosemary | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Williams, Barry | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Young, Stephen M. | *Gee et al. v. Gilead Sciences, Inc.* | 4:22-cv-00728-JST |
| Acevedo, Maribel | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Andrews, Jon | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |

| | | |
|---|---|---|
| Barca, Dana M. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Barnswell, Terrell L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Beltran, Freddy | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Bishop, John A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Bobowski, Edward F. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Brown, Terrance | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Bryant, Laura M. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Bulding, Jalim Y. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Caddell, Jeffrey | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Campbell, Latonya | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Campbell, Yolanda G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Catchur, Joshua | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Charter, Stephen | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cherry, Michael | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Clark, David | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Clark, Michael | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cooke, James | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cooper, Brian | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cozzocrea, Dennis | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Cross, Phillip J. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Crum, Daniel A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dallas, Brian A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Daricho-Howard, Andrea | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Datcher, Brian | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Davis, Terron T. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dickens, Robert | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dixon, Dominic | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dorio, John P. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dorris, Ashley C. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Dudley, Benjamin | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Duncan, Ryan A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Einhorn, Jeffrey | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Epps, Cheryl A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Epps, Silverleen | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Faschingbauer, Russell W. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Favor, Hakim L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Figueroa, Manuel R. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Fromm, George L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Garcia, Elvia | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Garcia, Fernando | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Garcia, Randy G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Geller, Adam J. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Giese, Keith S. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Grogan, Gene E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Hammond, Charles W. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Hance, John D. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Hansen, Kiger | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Harrell, Ralph E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |

| | | |
|---|---|---|
| Hoffman, Harold | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Holbrook, Sherman | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Irizarry, Victor | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Isbell, Johnny | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Jane Doe 20 | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Jane Doe 21 | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Jenkins, Anthony | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Jernigan, Ray | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Johnson, Joseph E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Johnson, Sheila | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Johnston, James H. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Kimball, Mark G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| King, William H. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Kirkland, Fredrick | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Kitchen, Brian | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Larine, Vitaly | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Leighton, Eileen F. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Lewis, James | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Liebhaber, Arthur L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Logan, Denise | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Main, Jon P. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Martin, Chris | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Martin, Richard G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| McClendon, Earle | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| McCray, Jarvis | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| McMillan, Keith E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Mendez, Griselle | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Mihalik, Michael J. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Miller, Harold A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Miller, Michael E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Mills, Jeffrey C. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Moore, Nelson D. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Mount, Tyler G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Muenster, Garry | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Navarro, Wilson | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Norris, Dyshannon T. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Oun, Tarek | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Reed, Carl D. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Rodriguez, Martin A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Rodriguez, Rony | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Rowser, Albert | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Ryan, Jason | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Searsey, Joel L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Seiler, Guy M. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Simons, Harold S. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Sitzler, Thomas W. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Stone, Kenneth R. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Talley, Lawrence | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |

| | | |
|---|---|---|
| Thornton, David L. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Thornton, Lester | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Turk, Susan E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Vargas, Nathan E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Velasquez, Carlos R. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Velazquez, Julio C. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Viviani, Charles | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Weaver, Ron K. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Webb, Terry E. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Webster, Jeff | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Williams, Jamaal A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Wright, Jacqueline A. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Yates, George | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Young, William G. | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Zuzolo, Michael | *Geller et al. v. Gilead Sciences, Inc.* | 4:21-cv-08752-JST |
| Adams, Allen R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Aitken, Jeffery L. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Albiar, Arnoldo | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Allen, Coretha | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Armstrong, Eric J. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bailey, Rita | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bailey, Robert | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Barner, Sherry | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bermudez, Frank | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Blunt, Alicia | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Boose, Elliot C. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bowers, Teresa | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Brooks, Curtis | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Brown, Dylan | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Bynum, Charles | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Calloway, Kelvin | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Carroll, Jon S. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Carty, Frances | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Casada, Steven | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Chambers, Gerald | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Chesher, James S. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Clopton, Joseph A. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Coleman, Jerry R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Conn, Terry L. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Conway, Brian | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Cooper, Wanda | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Creamer, Bobby | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Cupp, Derek | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Davis, Gerald | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Davis, Michael A. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Davis, Monica R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Day, Evron | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Dillard, Dorian, Sr | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |

| | | |
|---|---|---|
| Dodson, David N. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Erby, Michael | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Fanning, Jay C. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Frank, Rachel | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Funso, Akintunde A. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Gaines, Cecil J. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Hamilton, Rita | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Harper, Kenneth | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Harris, Patricia | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Howard, Earthalee | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Johnson, Andrew | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Johnson, Joan | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Jones, Jimmy D. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Jones, Sharon | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Jones, Tisha A. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Kahn, Thomas | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Kirkland, Stanley | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Lamar, Vincent | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Lawler, Christine | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Lee, Donovan E. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Lewis, Sr., Craig | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Mathis, Mary | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| McDaniel, Clifton | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| McLoyd, Peter | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Means, Eric J. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Morales, Robert | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Morrow, Douglas L. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Murray, Daniel | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Musico, James E. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Nardella, Anthony | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Nazombe, Stanley | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Nettles, Darryl | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Nunez, Max R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| O'Brien, Thomas C. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Owens, Delephine | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Owens, Reggie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Parker, Madina M. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Parker, Richard J. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Payne, Michael S. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Pigram, Gregory | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Poarch, John | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Price, David R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Price, Lisa E. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Prosser, Harvey | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Raibon, Lawrence | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Richardson, Kendal | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Saunders, NeCobra | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Scharff, Martin | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |

| | | |
|---|---|---|
| Shelton, Chuckie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Slider, Charles | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Stark, Sr., Rodney E. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Strong, Sadie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Thomas, Jimmie L. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Thornton, Jimmie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Toth, Jr., Louis | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Walker, Arvella | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Watson, Zondre | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Wilborn, Crystal R. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Williams, Edward | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Williams, Myreon D. | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Wimpy, John | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Woodall-Wilson, Stephanie | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Woods, Constance | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Zarna, Matthew | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Zeigler, Ledarre | *Goldfinger et al. v. Gilead Sciences, Inc.* | 4:20-cv-04043-JST |
| Beard, Sheila W. | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Coleman, Linda | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Dorn, Jason D. | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| John Doe 14 | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Webb, Melissa A. | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Wilson, Gerome | *Green et al. v. Gilead Sciences, Inc.* | 4:20-cv-07052-JST |
| Adams, Rodney A. | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| DuBois, David | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Featherston, Hunter M. | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Felder, Rita O. | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Hamilton, Anndrena | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Jane Doe 18 | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| John Doe 33 | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| John Doe 34 | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Kern, Kam | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Kotowski, Paul | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Magana, Marc | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| McCrea, Frank | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Pridgen, Tonya | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Riedle, Kenyon | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Scurti, Mark | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Warren, Drexel M. | *Hamilton et al. v. Gilead Sciences, Inc.* | 4:21-cv-07687-JST |
| Aarons, Phillip | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Acosta, Hector | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Adams, Ella W. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Akins-Pinkard, Rita R. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Baskin, Mark A. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Bishop, Lawrence R. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Bogard, Lynn | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Bradham, Jackie K. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Brice, Shirley P. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |

| | | |
|---|---|---|
| Brown, Kenneth M. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cagle, Frank | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Camille, Lillian S. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Canter, John C. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Connell, Andrew | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cook, Scott | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cooks, Stefannie | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cullar, Tommy | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Cunningham, Kevin | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Diaz, Felicita O. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Doczi, David | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Dula, Marcoust | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Edmondson, William J. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Ferrell, Georgia | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Frazzini, Vincent E. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Garcia, Victor | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| George, Chenette | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Green, Leon | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Hall, Scott | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Hansen, Craig L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Harlan, Anthony | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Hatzakorzian, Jeffrey | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Heath, Christina L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Henry, Cassandra | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Henry, Randy B. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Jane Doe 33 | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Jane Doe 34 | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Jones, Ronsheilla | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Josue, Diana | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Kirkland, Michael | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Kwiatkowski, David J. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Love, Jay | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Martinez Maldonado, Carlos L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Martinez, Juan G. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| McCall, Melissa K. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| McMahon, Steven M. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Medley, Nicholas | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Melling, Shaun | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Mitchell, Stuart | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Moore, Mary H. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Neal, Tonetta A. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Noto, Leonard | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Pafford, Bobby | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Palumbaro, Lou Ann | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Patterson, Eva M. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Post, Donald | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Price, Paul | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Pruitt, Nellie | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |

| | | |
|---|---|---|
| Raroha, Michael | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Rhone, Derick | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Richburg, Janice | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Rivera, Jaime R. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Robinson, Benjamin | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Robinson, Wanda E. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Romano, David | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Sampson, Aaron | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Sharp, Dwayne | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Stocking, Edward L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Stotts, Richard | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Talbot, Kenneth W. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Taylor, Daniel | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Taylor, Richard | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Varnell, Kathleen | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Weingarten, James L. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Wong, Wayne C. | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Wyne, Shawn | *Harlan, et al. v. Gilead Sciences, Inc.* | 4:22-cv-03156-JST |
| Banks, Roger | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Carmichael, Robert E. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Daniels, Loretta Y. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Dennison, Kathryn E. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Dodge, Machelle R. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Griffin, Richard D. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Hardy, William B. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Hawkins, Algarita | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Hogsed, Robert W. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| John Doe 19 | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| John Doe 20 | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Lee, Elizabeth E. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Lisenby, Crowell | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Montemurro, Gerard | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Parson, Mitchell M. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Perez, Angel | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Shannon, Charlene M. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Shaw, Gary L. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Thomas, Gerard | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Whittaker, David C. | *Hawkins, et al. v. Gilead Sciences, Inc.* | 4:21-cv-02539-JST |
| Adams, Anthony | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Allen, Mel M. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Altameemy, Ruby | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Belyeu, Kenyon D. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Bozeman, David O. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Briley, Patricia A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Brunson, Rodger | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Butler, Emily J. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Cannon Johnson, Annette | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Carter, Jermaine | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |

| | | |
|---|---|---|
| Cobbett, Fred M., Jr. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Conner, Ronald A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Cook, Stacey | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Cooper, Martin W. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Crenshaw, Matthew J. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Davis, Robert L., Jr. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Desire, Emmanuel | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Dooley, Sabrina | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Dubose, Marisa | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Durant, Cynthia | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Flammer, Darryl | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Fleming, Jermaine | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Flournoy, Elizabeth A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Foster, Millicent Y. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Frazier, Tammy | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Gardner, Kelly | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Gilmer, Colette E. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Hardy, Dinah | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Hooker, Tony | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Jackson, Anthony T. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| James, Gilbert | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| John Doe 1 | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Johnson, David | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Johnson, Shaylene S. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Killeen, Mark D. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Levingston-Jones, Levine | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Lindsay, Daryl | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Malone, Kyle | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Malone, Phyllis | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Maloney, David | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Maxey, Brian | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| McCoy, Marcus | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| McNary-Willis, Raymond | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Miller, Jerry | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Mitchell, Deshawn C. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Moreira, Claudio | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Moses, Barry T. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| O'Quain, Richard | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Parmenter, Peter | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Patterson, William, Jr. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Perry, Tamara | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Phillips, Dennis | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Pope, Shajuana | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Powers, Ronnie A. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Pressley, Raymond | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Priddy, Shane | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Pritchett, Curtis | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Proctor, Carlos | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |

| | | |
|---|---|---|
| Pullen, John L. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Quiambao, Felipe J. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Ray, Kathi | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Reiter, Aloysius W. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Ross, Dwayne | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Sackett, Robert | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Schenske-Shelton, Daniel | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Seelye, Russell | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Sledge, Brandon | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Smith, Jamal L. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Smith, Kenneth | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Snoddy, Melvin | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Stokes James, Wanda | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Torres, Christian | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Tribble, Michael | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Turner, Willie D. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Washington, Alvin | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Wearing, Faykeita L. | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Wilson, Lela | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Zajac, David | *Holley et al. v. Gilead Sciences, Inc.* | 4:18-cv-06972-JST |
| Baker, Todd | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bank, Lary | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bell, Terri | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Berryman, Richard | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bourn, Terry | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bowen, Aleathea | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Brasley, Willie | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Bynum, Cory M. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Clark Chavis, Diane | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Current, Andre | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Dodson, Edward N. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Evans, Floyd | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Gaub, Timothy J. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Gist, Thomas L. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Gittens, Bridelee | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Hayes, Arthur | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Heard, David | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Holston, Anthony | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Klimowicz, John | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| McGlothlen, Jamison D. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Moore, Yusef | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Oxendine, Tracy | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Pospisil, Brandy | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Rixner, Craig M. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Royal, Maurice | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Smith, Dwayne | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Terry, James W. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Thompson-Xadu, Regina | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |

| | | |
|---|---|---|
| Treitner, Richard J. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Venable, Angela | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Walker, Gregory J. | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Warren, Robin | *Hooper et al. v. Gilead Sciences, Inc.* | 4:21-cv-04283-JST |
| Blakemore, Vincent | *Hopson, et al v. Gilead Sciences, Inc.* | 4:21-cv-06581-JST |
| Hanson, Verlyn | *Hopson, et al v. Gilead Sciences, Inc.* | 4:21-cv-06581-JST |
| Adams-Harris, Beth D. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Barr, Mary L. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Charlesworth, Mark B. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Christopher, Sherman | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Epps, Rhoda | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Holley, Clarence | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Hutchinson, Eugenia | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Jaime, Armando | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| John Doe 28 | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| John Doe 29 | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Malone, Darryl | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Menendez, Enrique | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Morabito, Crystal | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Oliver, Marshall | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Rish, George | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Rodgers, Jeffery | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Simpson, Rose R. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Starks, Felicia Y. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Traylor, Virgil L. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Vaughan, Keith J. | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Ward, Tyrome | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| West-Arnold, Yvonne | *Jaime, et al. v. Gilead Sciences, Inc.* | 4:21-cv-05112-JST |
| Andrew, Lowell | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Archuleta, David | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Banks, Jamieson J. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Brown, Kirk | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Busier, Scott | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Charles, Robert | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Conrad, John J. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Johnson, Clarence | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Kerr, Kenneth | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Lantz, Edward G. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Lloyd, Eric | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Marshall, Gaye L. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Orfe, Thomas D. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Robertson, Gary D. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Terry, Elouise V. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Vasconez, Luiz M. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Whitaker, John | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Woods, Monica E. | *Johnson, C. et al. v. Gilead Sciences, Inc.* | 4:21-cv-01931-JST |
| Allen, Tracy | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Anderson, Vauncile M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |

| | | |
|---|---|---|
| Arndt, Tammy | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Austin, Reginald | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Barnes, Julia | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Brassfield, Cary D. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Bright, Rahshon J. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Burnett, Latrice M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Burnett, Mary | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Burrows, Jeffrey A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Carr, Jerome D. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Childress, Lisa M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Cruz-Wynn, Lillian | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| David, Marian E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Davis, Larry P. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Dietrich, Christopher | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Dixon, Joseph E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Dixon, Michael D. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Farrow, Jeremiah, Jr. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Franklin, Maxine | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Gammons, Larry E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Gibbs, Gladys | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Granado, Juaquin A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Grant, Mimi | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Hall, Dwayne | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Headrick, Bruce H. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Heil, Nicholas S. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Holland, Ronald | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Holmes, Robert | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Hutchinson, Christopher L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Jardine, Thomas E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| John Doe 17 | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Jones, Eva E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Jones, James M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Kachelmyer, Alan R. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| King, Delia W. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Kuria, Matthew N. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Leal, Raul | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Lockard, Dennis L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| London, Michael E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Malone, Marc A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| McMillan, Elona M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Mittal, Deborah L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Montague, Alfonso L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Montgomery, Michael T. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Moser, John M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Perdue, Tina L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Pickett, Dora A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Rivera, Luis A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Santiago, Valentino | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |

| | | |
|---|---|---|
| Stack, Mark A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Stanley, Robert J. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Swales, Robert D. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Swinney, Gregory E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Trotter, Norman | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Turner, Sandra T. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Upshaw, Brett A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Warnock, William | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Washington, Jeremiah | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Watkins, Vincent E. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Williams, Christopher | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Wilson, Cepia M. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Wilson, Kevin | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Windon, Dawn L. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Young, Rawle W. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Zeigler, Mary A. | *Kachelmyer, et al v. Gilead Sciences, Inc.* | 4:21-cv-00328-JST |
| Accetta, Joseph | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Aguilar, Fernando | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Allen, Timothy | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Ballard, Christopher A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Baszczuk, Bryan | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Bertrand, Natacha | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Biller, Jacqueline | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Braun, Steven R. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Bryant, Samuel | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Bush, Gordon M. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Butts, Nephthys | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Calhoun, Derrick D. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Copeland, Ronald | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Dendy, Henry | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Doyle, David | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Escher, James H. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Fernandez, Nilsa | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Fleming, Michael | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Fortier, Tony | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Fraley, Carl | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Frase, Roger | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Goerner, Carol | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Gordy, Britt | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Green, Henry D. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Greene, Marcus | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hall, Jason | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hall, Richard | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hawes, Robert A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hinojosa, Vincent | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hudson, Ethel D. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Hunt, Willie | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Ioannone, Gerald | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |

| | | |
|---|---|---|
| Jane Doe 31 | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| John Doe 47 | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| John Doe 49 | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Johnston, Derek | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Kayne, Benjamin | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| King, Forrest C. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Kouadio, N'goran | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Leak, Samantha | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| LeBlanc, David | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| LeGrier, Reginald | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Lenderking, Brian A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Lipert, Vincent A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Logie, John E. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Loller, Jason A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Lugo, Sigfredo | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Luvene-Radeke, Henry M. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Massey, Gregory | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Mauricio, Jose M. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| McPherson, Warner | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Miller, Stephen E. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Moore, Michael | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Morales, Roberto | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Nance, Kermit W. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| O'Leary, Peter | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Palencar, James | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Pantalena, Roseann | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Potter, Homer L. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Ricci, Scott | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Rivera, Jose | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Roerk, Jody | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Santos, Susana | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Schlorff, Daniel | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Seperas, Nicolas | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Smith, Charles A. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Smith, Sheila | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Stephens, William | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Tarver, John | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Thomas, Donald R. | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Velis-Perez, John | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Washington, Lanakila | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Werder, Mark | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Williams, Jerome | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Williams, Kathleen | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Zenner, Melissa | *Keefe, et al. v. Gilead Sciences, Inc.* | 4:22-cv-01370-JST |
| Abelli, Thomas A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Adeola, Oluwayomi | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Almas, Gary D. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Baisden, Damien H. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |

| | | |
|---|---|---|
| Baldwin, Fritz | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Balodis, John | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Barton, Devola | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Bermani, Doris P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Brewster, Jacqueline | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Caraway, Raymond | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Celester, Antonio | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Chase, Christopher R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Childs, Paul J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Clark, Kendric G. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Coatney, Timothy | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Covey, Weldon L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Day, Robin L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Drayton, Gail | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Durant, Christopher J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Easter, Eunice | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Ellis, Donald S. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Garrett, Diane | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Gollop, Barry P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Gutierrez, Raymond | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Hart, Carl L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Hawkins, Judith | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Henderson, Lynda I. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Hines, Tonia R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Howze, Leonard | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Irvin, Karen | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| James, Judy T. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| John Doe 43 | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| John Doe 44 | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| John Doe 45 | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| John Doe 46 | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Joseph, Thomas | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Kaplan, Neil | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Kinney, Carol J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| La France, Richard | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Larrabee, Cynthia | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Lind, Rodney | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Lindsey, Gregory | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Loper, Renee | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Maddy, Keith P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Mansur, Terrance J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Martinez, Justin | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Matthews, Jonathan | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Maxwell, Randall | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| McDade, Glen W. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| McRinna, Trulena M. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Meredith, Rosalyn | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Miller, John | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |

| | | |
|---|---|---|
| Miranda, Benigno | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Monken, Anthony | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Monroe, Manuel V. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Monteiro, Gina M. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Navarrette, Abel R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Nething, Joe | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Nichol, Michael K. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Nieves, David | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Niwenshuti, Richard | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Oldham, Bradley | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Ortiz, Rosemary | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Patrick, Alicia | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Paul, Jimmy P. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Pellerin, Daniel | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Petterson, Jo | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Pires, Manuel J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Pope, Robert D. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Rainey, Monica F. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Reardon, Jay | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Robertson, Roderick A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Robinson, Christine | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Rogers, Gerald L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Rogers, Travis | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Roy, Daniel | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Sandifer, Jason | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Sarinana, Juan | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Sawyer, Letha A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Searle, Kevin L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Shepherd, Ari | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Simmons, DeMarcus | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Skipper, Joseph D. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Spiel, Rochelle | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Stubbs, Courtney | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Sudler, Levi | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Thomas, Gregory A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Thompson, Martez | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Thornton, Tony R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Torres, Nickolas A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Trevino, Isabell | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Turner, Preston | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Turpin, James | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Valle-Santiago, Wanda I. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Veilleux, Lee | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Vickers, Gregory | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| White, Scott J. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Whitfield, Morris L. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Williams, Craig | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Williams, Larry V. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |

| | | |
|---|---|---|
| Wilson, Charles R. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Wilson, Florence A. | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Wingert, William | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Worley, Derek | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Yeager, Robert | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Young, George | *Kelly, A., et al. v. Gilead Sciences, Inc.* | 4:22-cv-00688-JST |
| Davis, Gwinnette | *Koski, et al. v. Gilead Sciences, Inc.* | 4:22-cv-08903-JST |
| John Doe 56 | *Koski, et al. v. Gilead Sciences, Inc.* | 4:22-cv-08903-JST |
| Riley, Michael D. | *Koski, et al. v. Gilead Sciences, Inc.* | 4:22-cv-08903-JST |
| Angello, De Lano | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Bracero-Denizar, Jarod A. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Callahan, Timothy | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Campbell, Tony | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Hallmon, Rolando S. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Jane Doe 35 | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| John Doe 55 | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Lang, Sonya M. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| McGhee, Antonio M. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Perez, Elsa L. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Renz, David | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Spires, Virginia | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Trevino, Bonifacio | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Williams, Buford W. | *Lassiter, et al. v. Gilead Sciences, Inc.* | 4:22-cv-06635-JST |
| Armstrong, Gregory | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Baker, Ernest | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Banner, Jeffrey | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Bass, John | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Brewster, Gerald | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Conley, Tyrone A. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Davis, Grant S. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Farrell, Craig | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Foster, Curtis | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Garrett, Vincent B. | *Lee, ett. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Glover, Leroy | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Gray, Todd A. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Jones, Johnnie | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Lee, Anita L. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Martin, Sharon K. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| McKnight, Darrell | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Poindexter, Michael | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Robinson, Paul A. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Shoemaker, Christopher C. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Tripp, Thomas | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Tyler, Randy | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Vickers, Shawn P. | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Watkins, David | *Lee, et al. v. Gilead Sciences, Inc.* | 4:22-cv-02353-JST |
| Aikins, Michael | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Armstrong, Tangalar | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |

| | | |
|---|---|---|
| Ball, Jermaine | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Bradford, Timothy | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Branch, ReMarro | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Carr, Lonnie C. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Craven, Jeric | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Del Val, Christopher J. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Garner, Roy | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Grady, Byron | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Hicks, Donald L. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Holliday, Valerie | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Jerry, Tony | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Johnson, Prez | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Leggett, Carl | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Leon, Albert J. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Lett, D. & L. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Lewis, Bridget | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Long, Rhoda V. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Love, Kevin | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Lutz, Rebecca | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Lynn, Robert E. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Mars, Courtney M. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Matthews, Ronald | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Meeks, Floyd | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Mendez, Francisco | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Mills, Clifford | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Niece-Jacoby, Michael | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Oliver, Gregory | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Parker, Marion | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Peters, Rodney | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Roberts, Michael R. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Roper, Josie | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Shelby, Glenda | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Slaughter, Tammy | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Smith, Dexter | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Summers, Earl | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Thornton, Linda | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Von-Schmidt, Jeffrey T. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Williams, Pearlie | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Williams, Ronald E. | *Leon et al. v. Gilead Sciences, Inc.* | 4:20-cv-03744-JST |
| Andamasaris, James L. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Bardroff, Harold | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Berzat, Leslie | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Brown, Wayne | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Burton, Sedric D. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Butler, Barbara | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Creasey, Robert G. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Cummings, Janice | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Funderburk, Anthony B. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |

| | | |
|---|---|---|
| House, Karen | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Jenkins, Nicholas | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Kirby, Debbie | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Lewis, Ronald | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Morris, Carolyn | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Ortiz, Ruben | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Perrin, Willie | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Pinckney, Leroy | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Reccord, Ronald | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Rigsby, Larry | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Saginario, Francis | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Scott, Michelle M. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Singleton, Jean | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Smith, Larone | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Temple, Michael | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Trollinger, Jerry | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Turner, Brenda | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Wade, LaShanda | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Wilson, James L. | *Lewis, et al v. Gilead Sciences, Inc.* | 4:21-cv-03218-JST |
| Adair, Kevin W. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Baker, Willis R., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Bennett, Mark T. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Bradley, Trevor | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Broadway, Michael G. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Caudill, James | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Cook, Jeffery M. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| DePhillips, Ryan | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Evans, Roger | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Fitzgerald, David O. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Gordon, Patrick S. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Green, Mose E., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Harmon, James N. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Harper, James H., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Hartman, Michael | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Holda, Christopher | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Jackson, Laron | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| James, John | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Jane Doe 5 | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Jendrick, Todd C. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| John Doe 12 | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Johnson, Dennis D. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Lewis, Dennis M. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Lundy, Anthony H. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| McDaniel, Stacy B. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Montgomery, Keith R., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Moody, Robert D. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Murillos, Secundino, Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Nickerson, Stacy D. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |

| | | |
|---|---|---|
| O'Donnell, Mark J. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Oates, Paul V., Jr. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Patterson, Charles E. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Perez, David | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Ross, Gregory S. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Royals, Russell R. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Sanders, Raymond | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Schurdell, Barbara | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Simpson, Mary N. | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Spears, James | *Lundy et al v. Gilead Sciences Inc., et al.* | 4:20-cv-05282-JST |
| Allen, Hosea | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Anderson, Oris | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Archelle, Ronnette | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Benitez, Pedro A. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Beverly, George, Jr. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Black, John | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Boddie, Louverne | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Brady, Keri | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Brantley, Kabrodrick | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Carmouche, Angela M. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Casey, Kenneth L. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Christ, Darrel G. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Cole, Jonathan | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Criswell, James M. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Dennis, Patrick | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Denton, Valorie | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Devereux, Lisa R. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Dugas, Sarah | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Ford, Shelia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Garrett, Terry W. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Goetz, Lois A. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Gonzalez, Debra | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Gordon, Cynthia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Grayson, Tiarrence | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Haggan, Phillip | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Hayes, Brian | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Heinze, Patrick | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Hickle, Timothy A. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Hicks, Keri | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Hicks, Mark | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Johnson, Eric | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Jones, Matthew | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Keach, David | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Kinnard, Patricia D. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Kinner, Tommy | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Kleinschmidt, Bruce | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Luster, Nigel | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Lyons, Aaron J. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |

| | | |
|---|---|---|
| Malone, Corey | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Malone, Patricia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| May, Jeffrey | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Maynard, Charisa | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| McCullen, Mary | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Monroe, Kent | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Moon, James W., Jr. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Nolan, De'Mon | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Owens, Lawrence | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Parker, William | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Patrick, Leander | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Richard, Durrell | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Roberts, David E. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Robinson, Roy L. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Rogers, Myron | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Sharp, Dale C. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Smith, Shardra | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Souslin, Mary R. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Spears, Cora | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Spears, E. Sanchel | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Spreen, Jeffrey K. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Starks, Gerald | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Sutton, Trina | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Thompson, David | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Turner-Davis, Margaret | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Vandergriff, Jerry B. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Victor, Lashawn | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Walker, Constance R. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Waters, Benjamin H. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Welles, Robert | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Williams, Patricia A. | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Williams, Prentice | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Wilson, Alphonso | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Young, Devonia | *Lyons et al. v. Gilead Sciences, Inc.* | 4:19-cv-02538-JST |
| Emberlin-LaMorte, Donald | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Gaines, James D. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Gomez, Marvin J. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Gray, Louis | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Harrington, Preston L. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Jane Doe 4 | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| John Doe 10 | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| John Doe 11 | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Johnson, Carlos | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Jones, Janel | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Lindsay, Michael F. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Mack, Angela | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| McCanless, Chad T. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| McLain, Barbara A. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |

| | | |
|---|---|---|
| Morrison, Benita I. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Neeb, Lori | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Pearson, Sherri | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Reed, Anthony | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Riggs, Susan P. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Smith-Jones, Lela | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Smith, Stacy | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Townsel, Sheila | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Walker, Michelle C. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Walker, Robert C. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Watkins, Zachary B. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Williams, Christopher A. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Wilson, David R. | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Ybarra, Robert | *Mack et al. v. Gilead Sciences, Inc.* | 4:20-cv-04734-JST |
| Davis, William F. | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Jackson, Cornelius | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Miller, Charles E. | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Phillips, Vanessa | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Robertson, Gregory | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Trotter, Devon | *Miller, C. et al. v. Gilead Sciences, Inc* | 4:21-cv-06947-JST |
| Adams, Kimberly | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Alicea, Yolanda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Allen, Frank E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Allen, Hattie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Altman, Linus | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Anderson, Timothy L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Arace, James | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Armstrong, Johnathan S. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Armstrong, Rachel S. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Bailey, Silvester | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Baker, Willis | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Barnett, Virgil | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Barton, Antoinette | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Bersamina, Linda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Blouin, William | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Borgen, Eldon | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Brothers, Marcellus | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Broughton, Kelvin | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Brown, Thelma | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Busby, Henry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Butler, Jennifer | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Butler, Larry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Byrd, Charlene | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Cabezas Palomino, Max J. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Caldwell, Halbert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Capers, Aubrey W. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Carbonell, James | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Carpenter, Lorraine | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Carpenter, Shaniqua | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Casey, Lisa | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Cheatham, Kasmar | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Christensen, Peter | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Clark, Lee | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Clay, Charles | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Cleere, Leo, III | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Clinton, John E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Coleman, Sherrlena | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Conrad, Dale | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Costner, Karen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Crawford, Consandra | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dare, Garth L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Davis, Charlie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Davis, Ronald | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Deininger, Henry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Delours Fleming, Edna | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Derr, Billy G. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Devore, Jason | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dillard, Maricsha | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dinkins, Landia D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dixon, Shatara | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dokich, Kathleen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dolan, John E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Donnell, Darryl W. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Droskiewicz, Brenda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Dunbar, Jodie D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Duncan, Jimmy C. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Farmer, Hatari | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Flowers, Derrick | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Footrail, Maurice | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Fort, Elviria | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Frazier, Annie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Fuller, Ronney | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Glass, Nafanzo | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Glenn, David S. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Godfrey, Robert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Gooden, Gregory | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Greggs, Alphonso | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Griffith, Kathleen D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Gunn, Robert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hagenberg, JoAnn | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hall, Eric | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hall, Mitchell | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hamilton, Evan | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hamilton, Pamela | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Harrell, Sammie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Harris, Audrea | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Harris, Erik | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Harvey, Warrick | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Haskins, Patricia K. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hawkins, Letitia | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hawthorne, Jared D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hernandez, Nancy | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hinds, Kris | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hitchcock, Jamica | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Holley, Alisa D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Holsey, Theresa | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Howard, Rayford B. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Howell, Erice | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Hughes, Barbara | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Ivory, Kendrick | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jackson, Angela | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| James, Derita D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jamison, George | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jane Doe 3 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jerinic, Michael | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jeter, Danney M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jett, Ernest | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| John Doe 2 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| John Doe 3 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| John Doe 4 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| John Doe 6 | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, Kenneth R. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, Mark | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, Monty | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, Nelson | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Johnson, TyShaune | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jones, Kimberly | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Jordan, Clarisse | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Key, Mamie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Kimama, Grace | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| King, Aaron D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| King, Deanthony | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Koker, Jeffrey R. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Larry, David E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Lord, Cathy B. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Lyles, Lasean D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Lyons, Arnold | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Magnuson, Lee | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mallett-Motallebi, Lue | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Marrow, Charles | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Martin, Trevor | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Martinez, Victor J. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mateen, Muhammad | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Matthews, Jerry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Mayhan, Jamoni | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Maynard, John | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Maynard, Steven R. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mazariegos, Luis I., Jr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| McConnell, Royslan | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| McLamore, Eddie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| McNeil, Michael K. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mendrala Clark, Kathleen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Miller, Samuel | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mitchell, John H. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mitchell, Lashonda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mooney, Amy | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Moore, James | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Moore, Melvin | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Morris, Jacqueline A. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Morris, Marcelle | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Mosely, Aamira | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Murray, George | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Nelson, Richard A | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Nguyen, Cuong | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Nixon, Jasmine | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Norman, Johnny E. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Otero, Felix | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Owens, Anthony M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Palmer, Karen M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Parker, Diane | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Patasky, Adam | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Payne, Misty M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Payton, Rynnaill | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Peals, Rickey L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Perez, Lesley | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Peters, Henry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Pettway, Adam | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Phillips, David L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Plowden, Khadija | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Polk-Mcclinnaham, Mary | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Pollnitz, Eddie J., Jr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Quinlan, John R. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rainey, Kyneshia | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Redmon, Jennifer | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Reed, Rashard | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Reid, Angelo | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rice, Roy | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Richardson, Aaron | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Roberts, Lindsey | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Robinson, Tyshun | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rock, Boyce G. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rodriguez, Antonio | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Rogers, Martha | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Rubet, Francis | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Ruffin, David | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Salter, Shawn | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Sanders, Edward | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Sanders, Gregory | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Scruggs, Maurice | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Shelton, Ronald | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Shudy, Deborah | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Simmons, Caren | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Simms, Marty, Sr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Singleton, Hasan | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smart, Ann M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, Cedric D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, John | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, Karen | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, Royce | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Smith, Terrerce | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Snead, Ryan | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Snodgrass, Daniel | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Snodgrass, Terry | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Steele, Malcolm D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Stephens, Joyce D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Stewart, Marilyn | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Stroud, Timothy S. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Tedd, Michael T., II | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Tenorio, Brandon | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Tomlin, Edward, III | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Trent, Atta | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Tucker, Terry R., Sr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Valcarcel, Brenda | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Vasquez, Javier | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Vega, Matthew | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Washington, Torrey | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Washington, William, Jr. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Watts, Bobby I. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Weatherly, Vincent D. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Wheatley, Darryl | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Whitehead, LaShawna M. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Whitley-Wilson, Tamar L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Wilder, James L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Alfonso J. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, David T. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Kenneth J. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Michael | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Rodney C. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Terri L. | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Williams, Valerie | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |

| | | |
|---|---|---|
| Willis, Michael | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Young, Bedricka | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Young, Robert | *Mosely et al. v. Gilead Sciences, Inc.* | 4:19-cv-05816-JST |
| Collier, Gregory K. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Cooper, Sabrina M. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Davis, Darryll | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Dennis, Josephine | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Gadson, Mattie L. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Gilmore, Kawanah | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Gray, Nina S. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Holland, Michael A. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Irvin, Anthony | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Lagory, Tommy L. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Leamon, Lorena | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Long, Lola D. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Natividad, Abel | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Ross, Estella | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Shields, Melissa | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Tennant, Daniel | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Thomas, Lori K. | *Natividad, et al v. Gilead Sciences, Inc.* | 4:21-cv-01282-JST |
| Beasley, Gerald J. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Carbone, Vincent | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Carrillo, Marian S. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Dornbusch, Steven | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Dunbar, Phillip A. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Fielitz, Dennis D. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Green, Tracie | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Haug, Brian J. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Hayes, Carol J. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Henderson, Georgia M. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jane Doe 6 | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jane Doe 7 | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jane Doe 8 | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| John Doe 16 | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Johnson, Stewart W. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jones, Charles | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Jones, Tonia A. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Lazard, Vanessa M. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Mathews, Hiram | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| McCoy-Jacobs, Sandra D. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| McKelvey, Michelle R. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Murray, Willis | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Nerio, Ruben | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Nicholson, Allen | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| North, Frederick D. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Petties, Monell L. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Pickens, Arthur | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Ramsey, Earline | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |

| | | |
|---|---|---|
| Rebelo-Miholer, Frank | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Rivera Ortiz, Gregory | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Robinson, Carrie | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Satterwhite, Audra | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Smith, Robert R. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Sweek, Dannis L. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Thurmond, Terrell | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Tilmon, Darrien M. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Westrick, Daniel G. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Williams, Allen T. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Williams, Elliot | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Williams, Jeffrey R. | *Nicholson, et al. v Gilead Sciences, Inc.* | 4:20-cv-08751-JST |
| Barnes, Holden M. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Brown, Detra | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| De Lima, Carlos | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Fryziuk, Daria | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Green, Robert M. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Grice, Terrance | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| John Doe 37 | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Johnson, Glenn | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Keith, Catherine | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Parnell, Tavares | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Pettit, Mirta | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Schweitzer, Richard R. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Swisher, David T. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Tonic, Dennis L. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Young, James T. | *Ortley et al. v. Gilead Sciences, Inc.* | 4:21-cv-09576-JST |
| Adelberg, Eric | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Bess, Aris A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Brown, Denise | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Castaneda, Hugo J. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Causman, Paul F. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Chatman, Donald R. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Christian, Andre | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Davis, Rosalyn E. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Grujich, Peter A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Harris, Kenneth A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Harrison, Robert L. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Hawkins, Johnathan | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Hummel, Kenneth S. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| James, Roosevelt | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Johnson, Eula F. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Kenney, Terry K. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Kerr, Michael A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| McDougal, Yolanda C. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Mitchell, Venetia A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Nesrsta, Peggy J. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Newson, George A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |

| | | |
|---|---|---|
| Pegeron, Alisha M. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Pena, Helen | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Quackenbush, Kristen M. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Ragan, Russell D. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Simmons, Larry L. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Slough, Jeffrey | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Solar, Gary A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Souder, Mark E. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Stewart, Cassandra | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Straw, Valerie | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Throneburg, Michael W. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Tolbert, Donie M. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Van Dunk, Jessica | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Vandewark, Jack E. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Varner, Deaver A. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Werntz, William J. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Williams, Brian E. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Wright, Gerald D. | *Pegeron, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06822-JST |
| Allen, Milton | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Blair, Robert, Jr | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Brown, Troy | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Calvin, Tracy | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Clark, Antonio | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Clark, Orville | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| DeLaura, Susan D. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Embry, Neil D. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Geter, Helena | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Gibson, Patrick | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Hamilton, Herman | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Harris, Gloria | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Homer, Sylvia | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Jackson, Krystle D. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Jaquez, Victor H. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Johnson, Bessie | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Lee, Herbert T. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Lucas, Robert | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Montogmery, Mia | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Moore, Kenyata M. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Moore, Melvin | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Oliver, Bridget | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Pennington, Andrew | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Rice, Reginald | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Richardson, Edward | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Robinson, Rickie | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Seals, Nicole | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Sherrod, John | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Simpson, Montrey J. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Smith, Kristi | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |

| | | |
|---|---|---|
| Smith, Wesley | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Thomas, Robert W. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Thorne, Chad E. | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Townsend, Christopher | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Washington, Brenda | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Weathersby, Harry | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| West, Jerry | *Pennington et al. v. Gilead Sciences, Inc.* | 4:20-cv-03489-JST |
| Alexander, Bruce | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Beasley, Jacquelyne R. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Cofield, Darmeka | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Craft, Elainder | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Hart, Joycelyn D. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Jackson, Alfred | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Kim Thomas, Anthony | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Lucas, Wanda Y. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Lynch, Robert W. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Price, Debra A. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Railey, Debra A. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Shaw, Elijah J. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Thiel, Donnie R. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Valdes Frizzle, Maria E. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Walker, Stacey Y. | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Wells, Allen | *Rivers et al. v. Gilead Sciences, Inc.* | 4:19-cv-07991-JST |
| Archuleta, Fidel R. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Biller, Sammie R. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Cheshire, Bobby | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Godet, Paulette | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Graves, William | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Johnson, Renesco | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Koval, Kenneth J. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Mango, Joseph E. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Mastrianni, Kevin J. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Oullette, Kim R. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Purvis, Robert W. | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Robinson, Barbara | *Robinson, B., et al. v. Gilead Sciences, Inc.* | 4:21-cv-09340-JST |
| Anderson, Bethany A. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Aponte, Carmen S. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Bannister, Michael | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Birch, Elizabeth | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Bonus, Lindsay | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Boyd, Leonard W. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Boyd, Michele | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Brock, Elelder C. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Cameron, Michael D. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Castro, Nitsa | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Clark, Mora | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Cruz, Raymond | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Culler, Ella | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |

| | | |
|---|---|---|
| Dangler, Kirk W. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Doggett, Dollinda L. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Dugan, Jean A. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Dula-White, Nina Y. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Egleston, Anthony | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Green, Danny L. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Green, Maxine C. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Hendon, Ronald F. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Hines, Kristy D. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jane Doe 24 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jane Doe 25 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jane Doe 26 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jane Doe 27 | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Jemison, Trina B. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Johnson-Ward, Kim J. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Laclair, Katrina M. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Lester, Wayne | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Lopez, Bruce D. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Luke, Keith N. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Madera, Wilfredo | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Mclain, Jacqueline P. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Morris, Ricky O. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Mortlock, Andrea M. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Oliveras-Cruz, Ada B. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Palmer, Joseph | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Perez, Milagros | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Ramos-Rodriguez, Osvaldo | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Reynolds, Byron T. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Rushing, Shawnice O. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Schuhart, Richard | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Scianna, Anthony | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Seale, Aaron K. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Shakespeare, Michael P. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Simmons, Alesa | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Simmons, Donny | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Smith, Clyde V. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Soto, Angela | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Sowell, jacob | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Tate, Ricky R. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Thomas, Clive | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Turrigiano, Albert | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Vargas, Guillermo | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Vasquez, Anival | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Walker, Theresa A. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Wilder, Kristopher K. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Williams, Danielle N. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Williams, John T. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Young, Barbara A. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |

| | | |
|---|---|---|
| Young, John F. | *Seale et al. v. Gilead Sciences, Inc.* | 4:22-cv-01032-JST |
| Andrews, Willie J. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Brown, Frankie E. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Burrows, Dedra D. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Creange, Jamie L. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Davis, Kevin M. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Francis, Eugene E. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Hanson, Michael J. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Hart, Dana W. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Jones, Paul D. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Magon, George A. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Morris, Jessica | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Sepulveda, Wilda J. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Sharp, Dan T. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Shideler, William R. | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Steransky, Robin | *Sharp, D., et al. v. Gilead Sciences, Inc.* | 4:22-cv-09184-JST |
| Gabbard, Hugh F. | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Hickman, Kevin | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Joel, Gregory | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Kitchens, Larry | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Maldonado, Raymond | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| McGuire, Michael J. | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Sexsmith, William | *Sutton, A., et al. v. Gilead Sciences, Inc.* | 4:23-cv-00701-JST |
| Crowe, Brett M. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Friend, Keith L. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Halle, Daniel R. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Krichevsky, Brent | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Kueny, Stephen M. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Oleson, Bruce | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Pratt, Michael | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Spaulding, Patricia A. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Tucker, Edwin K. | *Sutton, Anita, et al. v. Gilead Sciences, Inc.* | 4:23-cv-02607-JST |
| Barrera, Juan B. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Berry, Roslyn | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Botello, Robert | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Byerly, Daniel J. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Caucutt, Micah I. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Coble, Michael S. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Davis, Helena | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Davis, Rudolph | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Edgar, Shearitea | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Edwards, Douglas | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Grace, Taruars S. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Grey, Donald C. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Groves, Ronald | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Jeffress, Karin | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Kelley, Duane A. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Kennedy, James E. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |

| | | |
|---|---|---|
| Mason, Meridell | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Moody, Latara | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Pokryfke, William L. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Potter, Phillip E. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Reaver, Brian J. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Reddick, Olson D., Jr. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Robinson, Corey J. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Sanders, Mary | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Scott, Terri M. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Spencer, Tracy C. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Terrell, Michael | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Tharpe, Adam | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Tyler, Seneca S. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Washington-Wolford, Shanese N. | *Tharpe et al v. Gilead Sciences, Inc.* | 4:20-cv-06033-JST |
| Antonelli, Charles | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Baez, Genoux | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Banks, Walter S. | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Diamond, Dana | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Duncan, Nancy | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Grisales, Luis | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Hayes, Raymond | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Hilton, Kelvin | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Jones, Christophe L. | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Knight, Raymond | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Melendez, Jimmy J. | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Morea, Robert | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Morgan, Donnavon | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Perry, Linda | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Sanchez, Charles | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Valle, Franki | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Vinson, Joel K. | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Walsh, Barbara | *Walsh, Barbara, et al v Gilead Science, Inc.* | 4:21-cv-06184-JST |
| Alston, Eric | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Anderson, Robert I. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Anthony, Lewis E. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Atwood, Gregory | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Cornish, Raymond M. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Courtney, Christopher E. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Densler, Robert | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Evans, Michael | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Felix, Linda | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Gee, Sandra L. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Gowans-Golden, Jason | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Hebbe, James D. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Holtzclaw, Hugh D. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Hooker, Jasczmein | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Hroch, Arpassorn | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Hughley, Ryan D. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |

| | | |
|---|---|---|
| Jacobs, Michael E. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Leite, Michael | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Martin, Marsha | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Melendez, Jose L. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Nelson, Norman | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Payne, Clara | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Powell, Carlton | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Rivers, Rachell | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Shearer, Donna L. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Shifflett, Clarence R. | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Small, Barbara | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Voris, Rodney | *White, A. et al v. Gilead Sciences, Inc.* | 4:21-cv-02039-JST |
| Brown, Daniel K. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Brown, Jeffrey D. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| James, Misha A. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Justice, Samuel K. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Mccrea, Olivia N. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Roach, Tommy | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Thomas, Kenneth | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Williams, Beverly | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| WIliams-Taylor, Patricia M. | *Williams, B. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06658-JST |
| Blough, Joann | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Brown, Howard L. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Corona, Hero | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Davis, Carrie | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Dennard, Alicia C. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Epps, Milton | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Grafton, Katherine J. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Hillard, David R. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Holmes, Shelia | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Jackson, Errol Q. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Kelly, Tracey | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Moore, Nelda J. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Poore, Paul | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Schindler, Nicholas R. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Simoes, Joao F. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Thomas, Yvonne | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Vasquez, Iris Y. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Villasana, Sean | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Woellhart, Alan R. | *Woellhart, et al v. Gilead Sciences, Inc.* | 4:21-cv-01499-JST |
| Andrews, Rufus | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Drummond, Ivan | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Graham, Maxie | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Haynes, Eduardo A. | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Hynson, Roderick | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Jefferson, Jeannetta | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Waiters, Tyo | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |
| Westmoreland, Stephanie | *Woodley, et al. v. Gilead Sciences, Inc.* | 4:21-cv-06574-JST |

| | | |
|---|---|---|
| Allen, Kenneth | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Allen, Steven M. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Andrews, Larissa N. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Austin, Kimbal | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Baker, Charles | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Batson, John W. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Collins, Nathan B. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Davis, Donald D. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Glasson, Shawn C. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Hatten, Napoleon | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Henry, Lanae | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Hill, Frances J. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Hines, Herbert | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Jane Doe 16 | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| John Doe 32 | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Lock, Tujanito E. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Myers, Brian D. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Parker, Walter M. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Raspberry, Darrin | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Sikora, Gerald | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Smith-Waters, Rodney G. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Underdahl, Brian J. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Whitson-Gontz, Cherri | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Wright, Andrea N. | *Wright, A. et al. v. Gilead Sciences, Inc.* | 4:21-cv-06082-JST |
| Beckwith, Eric D. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Cockerham, Trenese | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Davis, William | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Harris, Cynthia Y. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Hice, Deborah A. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Hunter, Gregory E. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Jane Doe 12 | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Lineback, Jerry | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Mills, Shelia C. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Murphy, Brian P. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Sacco, Anthony | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Southerland, Patricia | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Sowell, Barbara J. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Tlusty, Randall D. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Valdez, Diane | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Wilder, Reatha A. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Williams, Brenda K. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Williams, Mickel L. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Withrow, Anthony E. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Youakim, Angel D. | *Youakim, et al v. Gilead Sciences, Inc.* | 4:21-cv-01054-JST |
| Ahart, David A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Anthony, Michael | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Augustus, Jack W. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Baker, Pamela M. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |

| | | |
|---|---|---|
| Barnes, Lance D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Bastfield, Mary | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Brown, Debra D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Carreras, Barbara L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Carter, Brian A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Conte, Valerie | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Debnam, Charles | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Durden, Valerie K. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Durrah, Timothy | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Edwards, Alberta | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Fischer, Pamela J. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Furey, Michael A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Greene, Brenda | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Haynes, Michael E. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Hodges, Joseph | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Holden, Wilma | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Ingraham, Douglas | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Jennings, Tony | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| John Doe 38 | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| John Doe 39 | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Johnson, Marcella J. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Jones, James E. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Leonard, Cynthia A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Locke, Diane S. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Mackey, Roy | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Morris, James V. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Nelson, Kenneth A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Niehus, Ronald R. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| O'Neal, William H. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Poe, Jesse Q. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Reiner, Kimberly M. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Rivers, Melissa V. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Robinson, Donna L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Roseman-Frazer, Allyscia D. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Scales, Warner L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Searcy, Winifred L. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Streeter, Erik T. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Tucker, Gwendolyn A. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Tyler, Charles K. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |
| Zubair, Juanita M. | *Young, A., et al. v. Gilead Sciences, Inc.* | 4:21-cv-10006-JST |